# STATEMENT OF FINANCIAL AFFAIRS

### UNITED STATES BANKRUPTCY COURT

### Southern District of California

In re  The Roman Catholic Bishop of San Diego,              Case No. _____
       Debtor                                                                           (If known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1.   Income from employment or operation of business**

None    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation
☐      of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT                                      SOURCE (if more than one)

**SEE ATTACHED SCHEDULE**

**2.      Income other than from employment or operation of business**

None  State the amount of income received by the debtor other than from employment, trade, profession, or operation of
☑  the debtor's business during the **two years** immediately preceding the commencement of this case.   Give
particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter
12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

AMOUNT                                                SOURCE

---

**3.      Payments to creditors**

None  a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than
☐  $600 to any creditor, made within **90 days** immediately preceding the commencement of this case.  (Married
debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

None  b.  List all payments made within **one year** immediately preceding the commencement of this case to or for the
☐  benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must
include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

**4.      Suits and administrative proceedings, executions, garnishments and attachments**

None  a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
☐  preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include
information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

None ☑  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5.    Repossession, foreclosures and returns

None ☑  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6.    Assignments and receiverships

None ☑  a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑  b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

QBTUC\127505.00002\198060.1                              - 3 -

**7.      Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filin g under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

**8.      Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**SEE ATTACHED SCHEDULE**

---

**9.      Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT |
|---|---|---|
| | 1/10/07 | 548.20 |
| Quarles & Brady Streich Lang LLP | 2/5/07 | 75,000.00 |
| One South Church Avenue, Suite 1700 | 2/9/07 | 4,775.00 |
| Tucson AZ 85701 | 2/21/07 | 80,000.00 |
| | 2/23/07 | 30,000.00 |
| Keegan, Linscott & Kenon<br>33 N. Stone Avenue<br>Tucson, AZ 85701 | 2/21/07 | 20,000.00 |
| Procopio Cory Hargraves & Savich<br>530 B Street, Suite 2100<br>San Diego, Ca 92101-4469 | 2/26/07 | 5,000 |

**10.    Other transfers**

None ☑    List all other property, other than transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**11.    Closed financial accounts**

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| American Express<br>300 E Esplande Dr. #1450<br>Oxnard, CA  93030 | Brokerage Account used only for processing stock gifts – final balance $0. | Unknown but within last year |

**12.    Safe deposit boxes**

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.    Setoffs**

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.**     **Property held for another person**

None    List all property owned by another person that the debtor holds or controls.
☐

NAME AND ADDRESS              DESCRIPTION AND VALUE
OF OWNER                           OF PROPERTY                         LOCATION OF PROPERTY

**SEE ATTACHED SCHEDULE**
**Values listed for real property are assessed values**

---

**15.     Prior address of debtor**

None    If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all
☑      premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a
        joint petition is filed, report also any separate address of either spouse.

ADDRESS                              NAMED USED                         DATES OF OCCUPANCY

---

**16.     Spouses and Former Spouses**

None    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska,
☑      Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within
        the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse
        and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.     Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination,
releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or
other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances,
wastes, or material.

     "Site" means any location, facility, or property as defined under any Environmental Law, whether or not
     presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

     "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance,
     hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None    a. List the name and address of every site for which the debtor has received notice in writing by a governmental
☑       unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the
        governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME                          NAME AND ADDRESS                  DATE OF              ENVIRONMENTAL
AND ADDRESS                        OF GOVERNMENTAL UNIT              NOTICE LAW

---

None ☑  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18.  Nature, location and name of business**

None ☑  a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following:  an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19.    Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Karen Jassoy | 4751 Barbarossa Drive, San Diego, CA 92115 | 2/20/05 – 2/20/07 |
| Hal Gardner | 5685 Rutgers Road, La Jolla, CA 92037 | 2/20/05 – 1/15/06 |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Ernst & Young | 4370 La Jolla Village Drive Ste 500, San Diego, CA 92122 | 2/20/05 – 2/20/07 |

None
☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                        ADDRESS

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME & ADDRESS | ADDRESS | DATE ISSUED |
|----------------|---------|-------------|
| Ernst & Young | 4370 La Jolla Village Drive Ste 500 San Diego, CA 92122 | Annually |
| UBOC | 533 B Street, 4th Floor, S-42 San Diego, CA 92101 | Quarterly |
| Catholic Mutual Group | 10843 Old Mill Road Omaha, NE 68154-260 | Annually |
| Catholic Umbrella Pool | c/o Catholic Mutual 10843 Old Mill Road Omaha, NE 68154-260 | Annually |
| Department of Industrial Relations | 2265 Watt Avenue, Suite 1 Sacramento, CA 95825 | Annually |
| Allied Irish Bank | 601 S Figueroa St., Ste. 4650 Los Angeles, CA 90017-2513 | Quarterly |
| Bank of America | 214 N. Tryon St, Mail Code:NC1-027-14-01 Charlotte, NC 28255 | Quarterly |

**20.    Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 2/20/07 | Donna Daly | Unknown |
| Unknown | Unknown | Unknown |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2/20/07 | Donna Daly, 2230 Pentuckett Ave., San Diego, CA  92104 |
| Unknown | Unknown |

**21.    Current Partners, Officers, Directors and Shareholders**

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                NATURE OF INTEREST                PERCENTAGE OF INTEREST

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESSES | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Most Reverend Robert H. Brom<br>PO Box 85728<br>San Diego, CA  92186 | Bishop of San Diego | Nonprofit corporation; no stock authorized, issued |

22.    **Former partners, officers, directors and shareholders**

None    a.  If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☑        preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

None    b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated
☑        within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                          TITLE                          DATE OF TERMINATION

23.    **Withdrawals from a partnership or distribution by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
☑      including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
       during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                  DATE AND PURPOSE                OR DESCRIPTION
RELATIONSHIP TO DEBTOR         OF WITHDRAWAL                   AND VALUE OF PROPERTY

24.    **Tax Consolidation Group**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of
☑      any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year
       period** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER

25.    **Pension Funds**

None    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to
☐      which the debtor, as an employer, has been responsible for contributing at any time within the **six-year period**
       immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER ID |
|---|---|
| Diocese of San Diego Lay Employee Pension Plan | **95-1644613** |
| Diocese of San Diego and San Bernardino Pension Plan for Priests | **95-1644613** |

* * * * * *

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature_____
                                  of Debtor

Date _____    Signature_____
                                  of Joint Debtor
                                  (if any)

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  2/27/07    Signature *Richard M. Mirando*

*RICHARD M. MIRANDO        FINANCE OFFICER*
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

        47  continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571*

-----------------------------------------------------------------------------------------------------------------

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARERS
### (See 11 U.S.C. § 110)

        I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

_____        _____
Printed or Typed Name of Bankruptcy Petition Preparer        Social Security No.

_____

_____
Address

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X_____        _____
        Signature of Bankruptcy Petition Preparer                Date

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

QBTUC\127505.00002\198060.1                - 11 -

**The Roman Catholic Bishop of San Diego**
**a California corporation sole**
Form 7 Statement of Financial Affairs
Line 3a - Payments to Creditors
November 23, 2006 - February 27, 2007

| | Name and Address of Creditor | Date of Payment | Amount Paid |
|---|---|---|---|
| **PASTORAL CENTER:** | | | |
| Best Best & Krieger LLP | P O Box 1028 Riverside, CA 925021028 | 11/28/2006 | 117.50 |
| Best Best & Krieger LLP | P O Box 1028 Riverside, CA 925021028 | 11/28/2006 | 940.00 |
| Best Best & Krieger LLP | P O Box 1028 Riverside, CA 925021028 | 11/28/2006 | 547.50 |
| Diocese of San Diego | P O Box 85728 San Diego, CA 921865728 | 11/28/2006 | 196.80 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 11/28/2006 | 201,099.62 |
| San Diego Refrigeration | 5416 Gaines Street, Ste A San Diego, CA 92110 | 11/28/2006 | 2,203.22 |
| Alicia Gutierrez | 656 24th Street San Diego, CA 92102 | 11/29/2006 | 150.00 |
| Ann Gardipee | 1143 Mona Place El Cajon, CA 92020 | 11/29/2006 | 50.00 |
| Anthony Bickett | 2076 Farrington Dr El Cajon, CA 92020 | 11/29/2006 | 35.00 |
| AT&T | P O Box 8212 Aurora, IL 60572 | 11/29/2006 | 45.93 |
| Carmela Cavero | 3978 Catamarca Dr San Diego, CA 92124 | 11/29/2006 | 200.00 |
| Carmela Cavero | 3978 Catamarca Dr San Diego, CA 92124 | 11/29/2006 | 109.83 |
| Carrie Craig | 8502 Rumson Dr Santee, CA 92071 | 11/29/2006 | 35.00 |
| Channing L Bete Co Inc | P O Box 84-5897 Boston, MA 02284 | 11/29/2006 | 896.06 |
| Chretian Publications | P O Box 806064 Chicago, IL 60680 | 11/29/2006 | 12.00 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 11/29/2006 | 90.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 11/29/2006 | 625.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 11/29/2006 | 161.50 |
| Diocese Of Memphis NFP Center | 5825 Shelby Oaks Dr Memphis, TN 38134 | 11/29/2006 | 55.00 |
| Dominic Polito | 28660 Lilac Rd Valley Center, CA 92082 | 11/29/2006 | 35.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 11/29/2006 | 100.00 |
| FDLC | 415 Michigan Ave, NE Suite 70 Washington, DC 20017 | 11/29/2006 | 60.00 |
| Gnu Graphics | 2700-C Navajo Road El Cajon, CA 92020 | 11/29/2006 | 858.12 |
| Hector Vasquez | 1611 Anza Ave Vista, CA 92084 | 11/29/2006 | 30.00 |
| Highsmith Inc | P O Box 800 Fort Atkinson, WI 535380800 | 11/29/2006 | 511.07 |
| Interfaith Committee for Worker Justi | 3727 Camino Del Rio South, Suite 100 San Diego, CA 92108 | 11/29/2006 | 80.00 |
| Janelle DeStefano | 2732 Torrey Pines Rd La Jolla, CA 92037 | 11/29/2006 | 60.00 |
| Jason Patterson | 741 Nancy St Escondido, CA 92027 | 11/29/2006 | 35.00 |
| Jenny Ross | 7631 Rowena Street San Diego, CA 92119 | 11/29/2006 | 35.00 |
| Jessica Rey | 7660 Beverly Blvd #1459 Los Angeles, CA 90036 | 11/29/2006 | 35.00 |
| Jim Walsh | P O Box 85728 San Diego, CA 92186 | 11/29/2006 | 134.85 |
| Joan Koehnstedt | 11685 Westview Parkway San Diego, CA 92126 | 11/29/2006 | 75.00 |
| John Mc Farland | 4775 Glacier Avenue San Diego, CA 92120 | 11/29/2006 | 35.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 11/29/2006 | 340.00 |
| Kent Peters | P O Box 85728 San Diego, CA 92186 | 11/29/2006 | 222.50 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 32.33 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 60.07 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 205.59 |
| Knights of Columbus | P O Box 1492 New Haven, CT 06506 | 11/29/2006 | 1,000.00 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 11/29/2006 | 596.88 |
| Liturgical Press | P O Box 7500 Collegeville, MN 56321 | 11/29/2006 | 46.50 |
| Lourdes Garcia | 5158 Montessa St San Diego, CA 92124 | 11/29/2006 | 60.00 |
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 11/29/2006 | 511.59 |
| Lynda M.Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 11/29/2006 | 400.00 |
| Modem Data Industries | P O Box 26159 San Diego, CA 92196 | 11/29/2006 | 307.09 |
| Merck Catholic Company | 2434 Smokewood Place Escondido, CA 920264011 | 11/29/2006 | 56.48 |
| Merehouse/Living the Good News | P O Box 1321 Harrisburg, PA 17105 | 11/29/2006 | 78.48 |
| National Catholic Ministry to the Bere | P O Box 16353 St Louis, MO 63125 | 11/29/2006 | 100.00 |
| Neighborcare Pharmacy Service, Inc | Box 8900 Philadelphia, PA 191750001 | 11/29/2006 | 3.81 |
| OCP Publications | P O Box 34557 Seattle, WA 98124 | 11/29/2006 | 16.00 |
| OCP Publications | P O Box 34557 Seattle, WA 98124 | 11/29/2006 | 16.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 3.66 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 121.01 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 5.82 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 25.56 |
| Onmidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 11/29/2006 | 500.00 |
| One More Soul | 1846 North Main Street Dayton, OH 45405 | 11/29/2006 | 275.00 |
| Our Lady Of Grace School | 2766 Navajo Rd El Cajon, CA 92020 | 11/29/2006 | 5,921.57 |
| Pedro Esparza | 1107 E. Mission Ave Escondido, CA 92025 | 11/29/2006 | 10.00 |
| Petty Cash Custodian-Jessica Zapata-I | P O Box 85728 San Diego, CA 921865728 | 11/29/2006 | 297.69 |
| Petty Cash Custodian-Mary Jo Waggo | P O Box 85728 San Diego, CA 921865728 | 11/29/2006 | 112.45 |
| Rachel Bass | 2161 Oak Hill Dr Escondido, CA 92027 | 11/29/2006 | 35.00 |
| Rachel Bass | 2161 Oak Hill Dr Escondido, CA 92027 | 11/29/2006 | 35.00 |
| Rebecca Hall-Jimenez | 5851 Clay Avenue La Mesa, CA 91942 | 11/29/2006 | 35.00 |
| Rebecca Ramirez | 2700 - 148 E. Valley Pkwy Escondido, CA 92027 | 11/29/2006 | 200.00 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 11/29/2006 | 55.00 |
| Rev Boniface Perera | 19 Follett St Lemoore, CA 93230 | 11/29/2006 | 150.00 |
| Rev Edward J Horning | 153 East Brighton Avenue El Centro, CA 922432633 | 11/29/2006 | 235.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 11/29/2006 | 448.07 |
| Rev James Mc Gray | 6333 Rancho Mission Road San Diego, CA 92108 | 11/29/2006 | 650.00 |
| Rev John Dolan | 293 H Street Chula Vista, CA 91910 | 11/29/2006 | 480.00 |
| Rev John H Howard | 744 Sonrisa Street Solana Beach, CA 92075 | 11/29/2006 | 125.00 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 11/29/2006 | 1,250.00 |
| Rev Leo D. Kim | 7508 North Woodson Fresno, CA 93711 | 11/29/2006 | 300.00 |
| Rev. Michael Johnson | 2128 W. Berkshire Lane Hanford, CA 93230 | 11/29/2006 | 150.00 |

| | | | |
|---|---|---|---|
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 11/29/2006 | 200.00 |
| Rev William F Gold | 1893 Fire Mountain Drive Oceanside, CA 92054 | 11/29/2006 | 1,141.00 |
| San Diego Ice Machines Co. | 3402 Kurtz Street San Diego, CA 92110 | 11/29/2006 | 253.45 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 11/29/2006 | 6,063.00 |
| Sandra Welch | 4870 Mt Royal Ave San Diego, CA 92117 | 11/29/2006 | 75.00 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego, CA 92121 | 11/29/2006 | 58,982.46 |
| Sisters of St Joseph | 12001 Chalon Road Los Angeles, CA 900491599 | 11/29/2006 | 350.00 |
| Sr Barbara Quinn, RSCJ | 4822 Del Mar Avenue San Diego, CA 92107 | 11/29/2006 | 250.00 |
| Sr Ruth Marie Barreda | 142 Kearney St Chula Vista, CA 91910 | 11/29/2006 | 175.00 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 11/29/2006 | 740.05 |
| St Joseph Religious Supply | 4647 College Avenue San Diego, CA 92115 | 11/29/2006 | 16.11 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 11/29/2006 | 685.94 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 11/29/2006 | 1,250.00 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 11/29/2006 | 3,178.50 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 11/29/2006 | 5,916.69 |
| Twenty Third Publications | PO Box 6015 New London, CT 063201789 | 11/29/2006 | 29.45 |
| U.S.Postmaster | 2510 Commerce Way Vista, CA 92081 | 11/29/2006 | 1,080.04 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 11/29/2006 | 1,687.08 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 11/29/2006 | 59.63 |
| Adam Vanni | 13155 Wimberly Square #280 San Diego, CA 92128 | 11/30/2006 | 100.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 11/30/2006 | 525.00 |
| American Mutual Fund | P O Box 4600 Brea, CA 92622 | 11/30/2006 | 83.34 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 11/30/2006 | 92.34 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 11/30/2006 | 667.47 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 11/30/2006 | 58.01 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 11/30/2006 | 50.24 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 11/30/2006 | 208.29 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 11/30/2006 | 207.12 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 11/30/2006 | 46.94 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 11/30/2006 | 138.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 11/30/2006 | 163.76 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 11/30/2006 | 230.51 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 11/30/2006 | 213.75 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 11/30/2006 | 18,411.75 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 11/30/2006 | 145.98 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 11/30/2006 | 23.27 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 11/30/2006 | 366.68 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 11/30/2006 | 700.00 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 11/30/2006 | 76.38 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 11/30/2006 | 43.97 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 11/30/2006 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 11/30/2006 | 192.01 |
| Franchise Tax Board | P O Box 1237 Rancho Cordova, CA 957411237 | 11/30/2006 | 204.27 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg, FL 33733 | 11/30/2006 | 400.00 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 11/30/2006 | 113.72 |
| Internal Revenue Service | Fresno, CA 93888 | 11/30/2006 | 150.00 |
| J. Whalen Associates, Inc. | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 11/30/2006 | 3,027.00 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 11/30/2006 | 900.00 |
| Jefferson-Pilot Life Insurance Compan | P O Box 515 Concord, NH 033020515 | 11/30/2006 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 11/30/2006 | 350.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 11/30/2006 | 250.00 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 11/30/2006 | 299.50 |
| NY LIAC | 75 Remittance Dr, Suite 3021 Chicago, IL 606753021 | 11/30/2006 | 100.00 |
| NY SHESC | PO Box 1290 Newark, NJ 071011290 | 11/30/2006 | 141.31 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 11/30/2006 | 195.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 11/30/2006 | 3,015.60 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 11/30/2006 | 3,096.38 |
| Reserve Account #37982808 | P O Box 856056 Louisville, KY 402856056 | 11/30/2006 | 9,000.00 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 11/30/2006 | 111,506.72 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 11/30/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue Chula Vista, CA 91910 | 11/30/2006 | 160.09 |
| Seven Oaks #1 | 9610 Waples Street San Diego, CA 921212992 | 11/30/2006 | 225.00 |
| St Michael Church | 2643 Homedale Street San Diego, CA 921392299 | 11/30/2006 | 4,000.00 |
| State Bar of California | P O Box 2142 Los Angeles, CA 900842142 | 11/30/2006 | 935.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 132.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 21.84 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 13.74 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 330.00 |
| T Rowe Price | P O Box 17479 Baltimore, MD 21298 | 11/30/2006 | 200.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 11/30/2006 | 44.95 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 11/30/2006 | 254.38 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.72 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 246.35 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.67 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 18.39 |

201479_1                                                                2

| Name | Address | Date | Amount |
|---|---|---|---|
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 357.97 |
| Pension Plan For Priests | 450 B St Ste 750 San Diego, CA 921018002 | 12/01/2006 | 538,560.00 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 12/01/2006 | 1,600.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 12/01/2006 | 279.71 |
| Thomas More Society | 401 West A Street, Suite 2600 San Diego, CA 921017910 | 12/01/2006 | 25.00 |
| Albert M.B.Nienhaus | 1442 Stanley Way Escondido, CA 92027 | 12/05/2006 | 50.00 |
| ACTA Publications | 5559 W. Howard Street Skokie, IL 60077 | 12/07/2006 | 329.03 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 12/07/2006 | 500.00 |
| American Messaging | P O Box 5749 Carol Stream, IL 601975749 | 12/07/2006 | 52.02 |
| Angela Muro | 1309 Kerr Way Oceanside, CA 92054 | 12/07/2006 | 30.00 |
| Ann E. Marshall, Ph.D | 16935 W. Bernardo Dr,Ste 110 San Diego, CA 92127 | 12/07/2006 | 350.00 |
| Anna M Mossa | 4663 Bermuda Avenue San Diego, CA 92107 | 12/07/2006 | 35.00 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 12/07/2006 | 106.59 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/07/2006 | 44.39 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/07/2006 | 77.79 |
| Benjamin Rodriguez | 554 Grape Avenue Apt#14 Holtville, CA 92250 | 12/07/2006 | 200.00 |
| Brentwood Bank | 3635 Brownsville Road Pittsburgh, PA 152273190 | 12/07/2006 | 250.00 |
| Carmen Silva | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 92.87 |
| Catherine Of Siena Institute | P O Box 26440 Colorado Springs, CO 80936 | 12/07/2006 | 256.35 |
| Cathlene Dedios | 134 Jamul Ave Chula Vista, CA 91911 | 12/07/2006 | 27.00 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 12/07/2006 | 850.00 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 12/07/2006 | 41,664.00 |
| Catholic News Service | P O Box 74061 Baltimore, MD 21274 | 12/07/2006 | 1,584.03 |
| Catholic Umbrella Pool | 10843 Old Mill Road Suite 300 Omaha, NE 681542600 | 12/07/2006 | 33,606.75 |
| Charmaine L Merced | 640 W. Lincoln #79 Escondido, CA 92026 | 12/07/2006 | 54.00 |
| Cheryl Guess | 1145 Quinto Creek Pl Chula Vista, CA 91913 | 12/07/2006 | 99.00 |
| Christina Capecchi | 6941 Claude Avenue E Inver Grove Heights, MN 55076 | 12/07/2006 | 35.00 |
| City Of Oceanside | 300 North Coast Highway Oceanside, CA 920542851 | 12/07/2006 | 126.62 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 12/07/2006 | 165.68 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 12/07/2006 | 812.55 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 12/07/2006 | 593.54 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 12/07/2006 | 106.74 |
| Cliff Sumrall | 1631 Parvenu Lane Fallbrook, CA 92028 | 12/07/2006 | 50.00 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/07/2006 | 779.60 |
| Confederacion Guadalupana | , | 12/07/2006 | 300.00 |
| Creator Mundi, Inc | P O Box 794 Littleton, CO 80160 | 12/07/2006 | 156.23 |
| Culligan | P O Box 5277 Carol Stream, IL 601975277 | 12/07/2006 | 77.91 |
| Dane P Whipple | 540 Orange Ave #4 Coronado, CA 92118 | 12/07/2006 | 27.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/07/2006 | 580.77 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/07/2006 | 3,500.00 |
| Deacon Marvin Threatt | 10125 Fabled Waters Court Spring Valley, CA 919773458 | 12/07/2006 | 100.00 |
| Deborah Zabala | 3653 Avocado Village Court #113 La Mesa, CA 91941 | 12/07/2006 | 60.00 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 12/07/2006 | 6,506.00 |
| Denver Catholic Register | 1300 South Steele St Denver, CO 80210 | 12/07/2006 | 60.00 |
| Dianna V.Anderson | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 18.96 |
| Diocese Of Orange | 2811 Villareal Dr Orange, CA 92867 | 12/07/2006 | 15.00 |
| Dr. Michael Downey, Ph.D | 5012 Seminary Road Camarillo, CA 930122598 | 12/07/2006 | 154.86 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 12/07/2006 | 2,572.50 |
| FDIC | 415 Michigan Ave, NE Suite 70 Washington, DC 20017 | 12/07/2006 | 193.17 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 3,119.35 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 30.50 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 693.49 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,952.06 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 172.18 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 34.31 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 31.70 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,248.45 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,186.14 |
| First Choice Services-San Dieg | 6496 Marindustry Place, Ste A San Diego, CA 92121 | 12/07/2006 | 256.18 |
| Frances Dickey | 12431 Schaler Drive Poway, CA 92064 | 12/07/2006 | 100.00 |
| Franciscan Friars H.N.P. | 158 West 27th Street New York, NY 100016216 | 12/07/2006 | 300.00 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 12/07/2006 | 225.00 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 12/07/2006 | 6,000.00 |
| HCD | P O Box 1979 Sacramento, CA 958121979 | 12/07/2006 | 26.00 |
| Ian Mascarenas | 13048 Wimberly Square #30 San Diego, CA 92128 | 12/07/2006 | 75.00 |
| Jason Ballin | 801 C Avenue #26 Coronado, CA 92118 | 12/07/2006 | 60.00 |
| Joan Lopez | 9945 Pino Drive Lakeside, CA 92040 | 12/07/2006 | 190.00 |
| Jose Luis Sandoval | 2495 1/2 La Costa Avenue Chula Vista, CA 91915 | 12/07/2006 | 100.00 |
| Kaiser Insurance  (Diocese of San Die | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 4,799.00 |
| Karie Hodsdon | 630 Shasta Drive Encinitas, CA 92024 | 12/07/2006 | 59.63 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/07/2006 | 430.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 12/07/2006 | 143.68 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 12/07/2006 | 327.99 |
| Lake San Marcos Resort | 1025 La Bonita Drive Lake San Marcos, CA 92078 | 12/07/2006 | 500.00 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 12/07/2006 | 1,693.55 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/07/2006 | 50.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/07/2006 | 96.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 12/07/2006 | 522.00 |
| Margaret Mc Laughlin | 836 Angelo Dr National City, CA 92050 | 12/07/2006 | 200.00 |
| Marriott San Diego Mission Valley | 8757 Rio San Diego Drive San Diego, CA 92108 | 12/07/2006 | 5,755.22 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/07/2006 | 1,075.08 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/07/2006 | 66.00 |
| Michele Fitzpatrick | 1839 Willowhaven Rd Encinitas, CA 92024 | 12/07/2006 | 130.00 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 12/07/2006 | 950.00 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 12/07/2006 | 307.09 |

201479_1

3

| | | | |
|---|---|---|---|
| Nancy A. Scibetta | 3775 San Ramon Dr #280 Oceanside, CA 92057 | 12/07/2006 | 122.00 |
| National Conference for Catechetical | 125 Michigan Ave, NE Washington, DC 20017 | 12/07/2006 | 50.00 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 12/07/2006 | 4,170.00 |
| Norma A Fields | 3526 Orange Ave San Diego, CA 92104 | 12/07/2006 | 108.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 202.48 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 52.03 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 86.76 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 109.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 45.28 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 80.42 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 17.01 |
| Office of Religious Education and Yo | One Peter Yorke Way San Francisco, CA 94109 | 12/07/2006 | 10.00 |
| Old Mission San Luis Rey Retreat Cer | 4050 Mission Avenue Oceanside, CA 920576402 | 12/07/2006 | 331.25 |
| Old Mission San Luis Rey Retreat Cer | 4050 Mission Avenue Oceanside, CA 920576402 | 12/07/2006 | 331.25 |
| Pacificare Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 19,053.00 |
| Pamela Hoover | 6934 Sun Street San Diego, CA 92111 | 12/07/2006 | 100.00 |
| Patricia Bannon | 8945 Lombard Pl Apt#518 San Diego, CA 92122 | 12/07/2006 | 140.44 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 59.93 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 128.73 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 212.38 |
| Petty Cash Custodian-Maria Lopez | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 174.63 |
| Petty Cash Custodian-Miriam Altman | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 297.44 |
| Petty Cash Custodian-Sr Gloria Galva | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 100.46 |
| Pitney Bowes Inc | P O Box 856390 Louisville, KY 402856390 | 12/07/2006 | 488.71 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 11,814.50 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 6,620.89 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 2,664.01 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 1,262.04 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 12/07/2006 | 55.00 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 12/07/2006 | 110.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 21,812.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 2,714.00 |
| Rev Anthony Saroki | 1667 Santa Paula Drive San Diego, CA 921116810 | 12/07/2006 | 366.50 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 12/07/2006 | 676.50 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 12/07/2006 | 462.00 |
| Rev James Crall | 2715 E. 3rd Silver Springs, NV 89429 | 12/07/2006 | 150.00 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 12/07/2006 | 1,050.00 |
| Rev Msgr John Cusack | 2101 39th Ave, Apt T-31 Sunnyside, NY 111041162 | 12/07/2006 | 300.00 |
| Rev Ron Rolheiser | 1913 Cairnes Avenue Saskatoon, SK S7J1T3, | 12/07/2006 | 60.00 |
| Rev Tadeusz Pacholczyk | 6399 Drexel Road Philadelphia, PA 19151 | 12/07/2006 | 35.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 12/07/2006 | 1,400.00 |
| Robert Kidd | 625 So. Nardo Avenue Solana Beach, CA 92075 | 12/07/2006 | 190.00 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 12/07/2006 | 193.35 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 357.86 |
| San Diego Convention Ctr.Corp. | 111 West Harbor Drive San Diego, CA 92101 | 12/07/2006 | 2,375.00 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 12/07/2006 | 191.81 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 12/07/2006 | 6,181.32 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego, CA 92115 | 12/07/2006 | 1,000.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego, CA 92115 | 12/07/2006 | 700.00 |
| Small Christian Communities | 467 Bloomfield Avenue Bloomfield, CT 06002 | 12/07/2006 | 26.00 |
| Society of St Paul-Audio Visual | 9531 Akron Canfield Road Canfield, OH 444060595 | 12/07/2006 | 188.33 |
| Sr Gloria Galvan | 2745 Cadiz St San Diego, CA 92110 | 12/07/2006 | 222.95 |
| St John The Evangelist Church | 1638 Polk St San Diego, CA 921032622 | 12/07/2006 | 400.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 12/07/2006 | 400.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 12/07/2006 | 50.00 |
| Sylvia Benning | 5980 Manon Street La Mesa, CA 91942 | 12/07/2006 | 27.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 315.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 4,987.50 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 210.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 840.00 |
| The Augustinian Guild | 3266 Nutmeg Street San Diego, CA 921045151 | 12/07/2006 | 25.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/07/2006 | 67.05 |
| Tom Erpelding | 1154 Park Blvd San Diego, CA 92101 | 12/07/2006 | 20.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 12/07/2006 | 1,404.00 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 12/07/2006 | 171.50 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 12/07/2006 | 176.51 |
| Western Dental Insurance (Diocese o | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 159.40 |
| Western Dominican Province-WF A/C | P O Box 5629 Portland, OR 972285629 | 12/07/2006 | 1,750.00 |
| Wholesale Flowers | 5305 Metro Street San Diego, CA 921102608 | 12/07/2006 | 181.67 |
| Apostolic Nunciature | 3339 Massachusetts Ave NW Washington, DC 200083687 | 12/11/2006 | 20.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.61 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 21.55 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.58 |
| Atlas Environmental Services, Inc | 9032 Olive Dr Spring Valley, CA 919772301 | 12/11/2006 | 1,305.00 |
| Auto Glass & Supply | 1046 16th St San Diego, CA 92101 | 12/11/2006 | 239.71 |
| Auto Glass & Supply | 1046 16th St San Diego, CA 92101 | 12/11/2006 | 50.00 |
| Bernadeanc Carr | P O Box 85728 San Diego, CA 921865728 | 12/11/2006 | 537.76 |
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine, CA 92612 | 12/11/2006 | 1,173.00 |
| Catholic Purchasing Services | P O Box 4120 Woburn, MA 018884120 | 12/11/2006 | 701.39 |
| Culligan | P O Box 5277 Carol Stream, IL 601975277 | 12/11/2006 | 68.26 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 12/11/2006 | 1,565.00 |
| Denis Grasska | 4365 Argos Drive San Diego, CA 92116 | 12/11/2006 | 44.60 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 12/11/2006 | 293.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 7.53 |

201479_1 4

| Name | Address | Date | Amount | |
|---|---|---|---|---|
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 27.05 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 725.36 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 321.63 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 65.02 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 128.27 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 277.68 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 137.58 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 407.17 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 99.95 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 113.49 | |
| Iron Mountain Records Mgmt | File 601002 Los Angeles, CA 900601002 | 12/11/2006 | 52.50 | |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 12/11/2006 | 1,550.76 | |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 12/11/2006 | 1,280.00 | |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 22.00 | |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 22.00 | |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 123.48 | |
| Petty Cash Custodian-Edith Celiceo | 1667 Santa Paula Drive San Diego, CA 92111 | 12/11/2006 | 217.10 | |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/11/2006 | 7,000.00 | |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/11/2006 | 2,500.00 | |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 12/11/2006 | 160.00 | |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 12/11/2006 | 500.00 | |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 12/11/2006 | 2,200.00 | |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 12/11/2006 | 202,615.55 | |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 12/11/2006 | 360.00 | |
| San Diego Gas & Electric | P O Box 25110 Santa Ana, CA 92799 | 12/11/2006 | 663.56 | |
| Secretary Of State | P O Box 944230 Sacramento, CA 942442300 | 12/11/2006 | 20.00 | |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 12/11/2006 | 296.40 | |
| Sparkletts | P O Box 660579 Dallas, TX 752660579 | 12/11/2006 | 3.00 | |
| St Brigid Church | 4735 Cass St San Diego, CA 92109 | 12/11/2006 | 185.50 | 7,014.71 |
| Stan Prelgovisk | P O Box 180758 Coronado, CA 92178 | 12/11/2006 | 438.58 | |
| Trident Technologies Inc | 7425 Mission Valley Rd Ste 207 San Diego, CA 92108 | 12/11/2006 | 143.68 | |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 12/11/2006 | 5,916.67 | |
| U S Conference of Catholic Bishops | P O Box 630440 Baltimore, MD 212630440 | 12/11/2006 | 15.00 | |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 12/11/2006 | 315.28 | |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 12/11/2006 | 332.01 | |
| University Of San Diego | 5998 Alcala Park, Hughes Center. Rm 207 San Diego, CA 921102492 | 12/12/2006 | 7,888.00 | |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/14/2006 | 17.93 | |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/14/2006 | 17.48 | |
| Blue Hornet Networks, Inc | 88191 Expedite Way Chicago, IL 606950001 | 12/14/2006 | 50.00 | |
| Church Of The Resurrection | 1445 Conway Dr Escondido, CA 92027 | 12/14/2006 | 78.90 | |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 118.72 | |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 1,117.34 | |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 248.00 | |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/14/2006 | 1,339.07 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 138.00 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 46.94 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 182.43 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 184.18 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 201.95 | |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/14/2006 | 213.75 | |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/14/2006 | 968.67 | |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 12/14/2006 | 1,403.14 | |
| Earthen Vessel Retreats | | 12/14/2006 | 800.00 | |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/14/2006 | 145.98 | |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/14/2006 | 23.27 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 136.43 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 459.68 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 1,135.11 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 1,112.19 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 88.40 | |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 846.36 | |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/14/2006 | 104.19 | |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/14/2006 | 43.98 | |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/14/2006 | 12.50 | |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/14/2006 | 133.51 | |
| Franchise Tax Board | P O Box 1237 Rancho Cordova, CA 957411237 | 12/14/2006 | 115.58 | |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove, CA 92840 | 12/14/2006 | 3,308.56 | |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA 92103 | 12/14/2006 | 1,362.95 | |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 12/14/2006 | 88.00 | |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 12/14/2006 | 6,510.00 | |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 12/14/2006 | 562.00 | |
| Insight Public Sector | P O Box 713096 Columbus, OH 43271 | 12/14/2006 | 189.04 | |
| Internal Revenue Service | Fresno, CA 93888 | 12/14/2006 | 150.00 | |
| Iron Mountain | P O Box 601018 Los Angeles, CA 90060 | 12/14/2006 | 172.00 | |
| Jose Delao | 5998 Alcala Park San Diego, CA 92110 | 12/14/2006 | 16.97 | |
| Juanita Strickland | 2003 Bayview Hts Dr #44 San Diego, CA 92105 | 12/14/2006 | 1,500.00 | |
| Katie Hodsdon | 630 Shasta Drive Encinitas, CA 92024 | 12/14/2006 | 100.00 | |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St #1 San Diego, CA 92101 | 12/14/2006 | 210.00 | |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA 91941 | 12/14/2006 | 2,100.00 | |
| Liturgical Press | P O Box 7500 Collegeville, MN 56321 | 12/14/2006 | 6.12 | |
| Lyneli Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 12/14/2006 | 350.00 | |
| Magnificat | P O Box 822 Yonkers, NY 10702 | 12/14/2006 | 39.95 | |
| Magnificat | P O Box 822 Yonkers, NY 10702 | 12/14/2006 | 79.90 | |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 12/14/2006 | 250.00 | |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 12/14/2006 | 299.50 | |

201479_1

5

| Payee | Address | Date | Amount |
|---|---|---|---|
| Mesa College Bookstore | 7250 Mesa College Drive San Diego, CA 92111 | 12/14/2006 | 500.00 |
| Mike Oberbauer | 1593 Villa Crest Drive El Cajon, CA 92021 | 12/14/2006 | 200.00 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 12/14/2006 | 921.18 |
| Neighborcare San Diego | PO Box 740391 Cincinnati, OH 452740391 | 12/14/2006 | 103.46 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 12/14/2006 | 141.31 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 10.12 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 37.41 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 17.39 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 260.82 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 27.13 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 12/14/2006 | 500.00 |
| Padre Gustavo Sanchez | . | 12/14/2006 | 100.00 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/14/2006 | 85.82 |
| Petty Cash Custodian-Estella Renteria | 250 West Orange Street El Centro, CA 92243 | 12/14/2006 | 79.07 |
| Prince Of Peace Abbey | 650 Benet Hill Road Oceanside, CA 920541208 | 12/14/2006 | 450.00 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 12/14/2006 | 55.00 |
| Resources For Christian Living | P O Box 9520 Allen, TX 75013 | 12/14/2006 | 64.52 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA 92111 | 12/14/2006 | 250.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA 92103 | 12/14/2006 | 1,000.00 |
| Robert E Rheinhardt#1172306136 | P O Box 60289 Los Angeles, CA 90060 | 12/14/2006 | 3,308.56 |
| Saint Luke Institute | 8901 New Hampshire Avenue Silver Spring, MD 209033611 | 12/14/2006 | 1,025.00 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 12/14/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 12/14/2006 | 160.09 |
| San Diego Direct Marketing Associati | 6603 Convoy Court San Diego, CA 92111 | 12/14/2006 | 119.00 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 12/14/2006 | 31.67 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 12/14/2006 | 6,521.90 |
| San Rafael Church | 17252 Bernardo Center Dr San Diego, CA 92128 | 12/14/2006 | 3,441.89 |
| St Brigid Church | 4735 Cass St San Diego, CA 92109 | 12/14/2006 | 4,818.35 |
| St Gabriel Church | P O Box 867 Poway, CA 92074 | 12/14/2006 | 5,152.64 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 12/14/2006 | 8,913.49 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 12/14/2006 | 4,848.85 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 12/14/2006 | 14,348.43 |
| St Therese Community Parish | 6016 Camino Rico San Diego, CA 92120 | 12/14/2006 | 100.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 21.83 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 68.66 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 330.00 |
| TelSpan, Inc. | 101 West Washington St., Ste. 1301 East Tower Indianapolis, IN 462043409 | 12/14/2006 | 20.09 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA 92108 | 12/14/2006 | 1,650.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/14/2006 | 95.27 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/14/2006 | 523.10 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 12/14/2006 | 254.38 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA 90802 | 12/14/2006 | 1,191.79 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 12/14/2006 | 296.64 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 12/14/2006 | 2,202.24 |
| Van Anna Locke | P O Box 397 Spring Valley, CA 91976 | 12/14/2006 | 416.67 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 12/14/2006 | 757.43 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 12/14/2006 | 671.54 |
| Western Dominican Province-WF A/C | P O Box 5629 Portland, OR 972285629 | 12/14/2006 | 3,750.00 |
| World Library Publications Inc | P O Box 2703 Schiller Park, IL 60176 | 12/14/2006 | 51.74 |
| Yosemite Waters | 522 I Street Brawley, CA 92227 | 12/14/2006 | 16.45 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/15/2006 | 560.40 |
| Ford Credit | P O Box 239801 Las Vegas, NV 89105 | 12/15/2006 | 10,075.37 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 12/15/2006 | 350.00 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 12/15/2006 | 350.00 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA 921865728 | 12/15/2006 | 5,000.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 42.67 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 1,390.49 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 23.89 |
| Operation Rice Bowl/Catholic Relief S | P O Box 17090 Baltimore, MD 212037090 | 12/18/2006 | 11,977.12 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 12/18/2006 | 197.85 |
| Petty Cash Custodian-Rodrigo Mancil | PO Box 85728 San Diego, CA 921865728 | 12/18/2006 | 166.07 |
| Ecumenical Council of San Diego Cou | 1880 Third Avenue #13 San Diego, CA 92101 | 12/19/2006 | 2,000.00 |
| AAA Printing Co | 1315 Broadway El Cajon, CA 92021 | 12/20/2006 | 412.43 |
| Ab lio A. Puente | 7938 Mission Center Ct. Unit E San Diego, CA 921081446 | 12/20/2006 | 300.00 |
| Ab lio A. Puente | 7938 Mission Center Ct. Unit E San Diego, CA 921081446 | 12/20/2006 | 115.00 |
| All Hallows Church | 6602 La Jolla Scenic Drive La Jolla, CA 92037 | 12/20/2006 | 999.58 |
| Anthem Church Supply | 345 West Grand Avenue Escondido, CA 92025 | 12/20/2006 | 32.33 |
| Ascension Press | W5180 Jefferson St Necedah, WI 54646 | 12/20/2006 | 151.52 |
| AT&T Yellow Pages | P O Box 989046 West Sacramento, CA 957989046 | 12/20/2006 | 180.50 |
| Bank of America | P O Box 15719 Wilmington, DE 198865719 | 12/20/2006 | 113.34 |
| Barbara Kearns | 1507 Sun Dial Terrace El Cajon, CA 920211510 | 12/20/2006 | 100.00 |
| Barbara Kearns | 1507 Sun Dial Terrace El Cajon, CA 920211510 | 12/20/2006 | 450.00 |
| Carol Stone | 1325 Golden Harvest Lane El Cajon, CA 92019 | 12/20/2006 | 100.00 |
| Casa del Migrante | P O Box 430387 San Diego, CA 921430387 | 12/20/2006 | 20.00 |
| Catholic Mutual Group | P O Box 30104 Omaha, NE 68103 | 12/20/2006 | 467,223.00 |
| Center For Ministry Development | P O Box 699 Naugatuck, CT 06770 | 12/20/2006 | 1,525.00 |
| ChoicePoint Services Inc | P O Box 105186 Atlanta, GA 30348 | 12/20/2006 | 61.00 |
| ChoicePoint Services Inc | P O Box 105186 Atlanta, GA 30348 | 12/20/2006 | 42.00 |

201479_1

6

| | | | |
|---|---|---|---|
| Cistercian Altar Breads | Santa Rita Abbey, HL 1 Box 929 Sonoita, AZ 85637 | 12/20/2006 | 25.04 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego, CA 92101 | 12/20/2006 | 6,000.00 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/20/2006 | 75.17 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/20/2006 | 1,107.41 |
| City-Wide Electronic Systems Inc | P O Box 2069 El Cajon, CA 92021 | 12/20/2006 | 285.00 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 12/20/2006 | 151.86 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/20/2006 | 380.00 |
| Complete Electric | 846 East Washington Avenue El Cajon, CA 92020 | 12/20/2006 | 373.49 |
| Cultivation Ministries | P O Box 662 St Charles, IL 60174 | 12/20/2006 | 250.00 |
| Da:el Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/20/2006 | 10,000.00 |
| Da:el Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/20/2006 | 1,096.28 |
| Dead Sea Scrolls Group Sales | PO Box 121390 San Diego, CA 92112 | 12/20/2006 | 200.00 |
| Efrain Bautista | 214 Encinas Avenue Calexico, CA 922313014 | 12/20/2006 | 303.85 |
| FDLC | 415 Michigan Ave, NE Suite 70 Washington, DC 20017 | 12/20/2006 | 181.82 |
| FedEx | P O Box 7221 Pasadena, CA 911097321 | 12/20/2006 | 28.06 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 12/20/2006 | 225.00 |
| Ge hesemani Libreria Catolica,LLC | 2160 S. Atlantic Blvd Commerce, CA 90040 | 12/20/2006 | 44.00 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 12/20/2006 | 373.69 |
| Hyndman & Hyndman Architecture | 2611 South Coast Highway 101, Suite 200 Cardiff, CA 92007 | 12/20/2006 | 5,025.29 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 12/20/2006 | 1,212.60 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 12/20/2006 | 1,192.59 |
| J. Whalen Associates, Inc. | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 12/20/2006 | 4,416.00 |
| Janelle DeStefano | 2732 Torrey Pines Rd La Jolla, CA 92037 | 12/20/2006 | 60.00 |
| Jessica Zapata-Huezo | P O Box 85728 San Diego, CA 921865728 | 12/20/2006 | 80.18 |
| Jose Ernesto Gonzalez | P O Box 85728 San Diego, CA 92186 | 12/20/2006 | 281.69 |
| Joseph Horejs | P O Box 85728 San Diego, CA 921865728 | 12/20/2006 | 23.19 |
| Karen Dey | 8086 Broadway Avenue Lemon Grove, CA 91945 | 12/20/2006 | 150.00 |
| Ke ly E. O'Donnell Beaurivage, JCD | 2055 Front St #1 San Diego, CA 92101 | 12/20/2006 | 380.00 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 12/20/2006 | 300.00 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 12/20/2006 | 2,386.55 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 12/20/2006 | 300.00 |
| Lightning Express | P O Box 3729 San Diego, CA 92163 | 12/20/2006 | 32.60 |
| Linda Bugelli, CPA | 2050 Via Ladeta La Jolla, CA 92037 | 12/20/2006 | 1,657.77 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 30.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 328.26 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 50.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/20/2006 | 120.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/20/2006 | 96.00 |
| M.W.Steele Group, Inc | 325 15th Street San Diego, CA 92101 | 12/20/2006 | 1,600.00 |
| Maria Lopez | P O Box 85728 San Diego, CA 92186 | 12/20/2006 | 11.21 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/20/2006 | 126.02 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/20/2006 | 1,050.00 |
| Matthew Bender & Co Inc | PO Box 7247-0178 Philadelphia, PA 191700178 | 12/20/2006 | 10.78 |
| Micheal Webb | P O Box 85728 San Diego, CA 92186 | 12/20/2006 | 1,619.94 |
| Michelle Ozzimo Fleming | P O Box 85728 San Diego, CA 921865728 | 12/20/2006 | 141.07 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 12/20/2006 | 75.00 |
| Morck Catholic Company | 2434 Smokewood Place Escondido, CA 920264011 | 12/20/2006 | 16.12 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 12/20/2006 | 260.00 |
| NACPA National Office | 100 East Eighth St Cincinnati, OH 452022129 | 12/20/2006 | 68.00 |
| NADDCM | 500 Roosevelt Ave Charleston, IL 61920 | 12/20/2006 | 75.00 |
| National Conference for Catechetical | 125 Michigan Ave, NE Washington, DC 20017 | 12/20/2006 | 40.00 |
| National Construction Rentals | P O Box 4503 Pacoima, CA 913334503 | 12/20/2006 | 2,944.90 |
| Nv..S Professional Services, LLC | 11321 Legacy Terrace San Diego, CA 92131 | 12/20/2006 | 375.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 53.24 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 36.21 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 44.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 8.72 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 26.93 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 12.00 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/20/2006 | 48.00 |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 12/20/2006 | 160.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 12/20/2006 | 2,872.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 12/20/2006 | 2,943.80 |
| Region XI Directors of Youth Ministr | 485 Church Street Monterey, CA 93940 | 12/20/2006 | 125.00 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 12/20/2006 | 55.00 |
| Rev Arnold Tadena | 1160 South Broadway Escondido, CA 920255815 | 12/20/2006 | 100.00 |
| Rita Loughrin-Sacco | 2569 West Victoria Drive Alpine, CA 91901 | 12/20/2006 | 250.00 |
| Robert L. Roy | 2756 Southern Oak Road Ramona, CA 92065 | 12/20/2006 | 1,250.00 |
| Rodrigo Valdivia | 5752 Tortuga Rd San Diego, CA 92124 | 12/20/2006 | 450.00 |
| San Diego Convention Ctr.Corp. | 111 West Harbor Drive San Diego, CA 92101 | 12/20/2006 | 5,970.00 |
| Sleeve City | 7600 Appling Center Dr, Ste 102 Memphis, TN 38133 | 12/20/2006 | 59.75 |
| Spirit &Truth Eucharistic Adoration | 1788 Boxwood Dr Acworth, GA 30102 | 12/20/2006 | 10.00 |
| St Francis Center | 1667 Santa Paula Dr San Diego, CA 92111 | 12/20/2006 | 75,874.26 |
| St Mary's Press | 702 Terrace Heights Winona, MN 559871318 | 12/20/2006 | 18.62 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 12/20/2006 | 1,600.00 |
| St Rita Church | 5124 Churchward St San Diego, CA 92114 | 12/20/2006 | 350.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/20/2006 | 37.50 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/20/2006 | 2,940.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/20/2006 | 840.00 |
| TelSpan, Inc. | 101 West Washington St., Ste. 1301 East Tower Indianapolis, IN 462043409 | 12/20/2006 | 19.29 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 12/20/2006 | 1,250.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/20/2006 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/20/2006 | 199.95 |
| Time Warner Telecom | P O Box 172567 Denver, CO 801272567 | 12/20/2006 | 1,726.04 |
| US..CB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 12/20/2006 | 84.98 |

201479_1

7

| Payee | Address | Date | Amount |
|---|---|---|---|
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA 900747515 | 12/20/2006 | 1,035.00 |
| Vince Nims | 335 Ontario Dr Livermore, CA 94550 | 12/20/2006 | 15.00 |
| Wortz Mc Dade Wallace Moot & Brown | 945 Fourth Avenue San Diego, CA 92101 | 12/20/2006 | 625.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/21/2006 | 48.11 |
| Catholic Press Association | 3555 Veterans Memorial Hwy Ronkonkoma, NY 11779 | 12/21/2006 | 49.90 |
| Catholic Press Association | 3555 Veterans Memorial Hwy Ronkonkoma, NY 11779 | 12/21/2006 | 977.62 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/21/2006 | 60.00 |
| Lynda M.Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 12/21/2006 | 700.00 |
| Marissa Esparza | P O Box 85728 San Diego, CA 92186 | 12/21/2006 | 197.78 |
| Oakstone Wellness | P O Box 381116 Birmingham, AL 35238 | 12/21/2006 | 623.87 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/21/2006 | 29.47 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/21/2006 | 9.09 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 12/21/2006 | 46.70 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 12/21/2006 | 62.40 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 12/21/2006 | 50.00 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 12/21/2006 | 156.28 |
| Physicians Radiology Med Grp Hsp | P O Box 910027 San Diego, CA 921910027 | 12/21/2006 | 9.99 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 12/21/2006 | 195.00 |
| Rev Cecilio Moraga | 426 E. 7th Street National City, CA 919502322 | 12/21/2006 | 307.15 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 12/21/2006 | 267.20 |
| Sheppard Mullin Richter & Hampton | 333 South Hope Street, 48th Floor Los Angeles, CA 90071 | 12/21/2006 | 1,938.75 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego, CA 92108 | 12/21/2006 | 6,000.00 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 12/21/2006 | 6,166.67 |
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine, CA 92612 | 12/22/2006 | 51.00 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/22/2006 | 207.88 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/22/2006 | 723.61 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/22/2006 | 29.38 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/22/2006 | 32.56 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 12/22/2006 | 312.49 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 138.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 46.94 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 83.26 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 184.18 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 213.75 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 12/22/2006 | 185.93 |
| Daniel Powers | P O Box 85728 San Diego, CA 921865728 | 12/22/2006 | 80.83 |
| Edfund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/22/2006 | 145.98 |
| Edfund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/22/2006 | 23.27 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/22/2006 | 36.67 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/22/2006 | 165.65 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/22/2006 | 43.96 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/22/2006 | 133.51 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 12/22/2006 | 12.50 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 12/22/2006 | 113.72 |
| Howrey Simon Arnold & White, LLP | 550 South Hope Street, Suite 1100 Los Angeles, CA 1100 | 12/22/2006 | 319.28 |
| Internal Revenue Service | Fresno, CA 93888 | 12/22/2006 | 150.00 |
| Internal Revenue Service | P O Box 24017 Fresno, CA 937794017 | 12/22/2006 | 510.57 |
| Karen Jassoy | P O Box 85728 San Diego, CA 92186 | 12/22/2006 | 9,236.50 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 12/22/2006 | 350.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 12/22/2006 | 250.00 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 12/22/2006 | 299.50 |
| NY SHESC | PO Box 1290 Newark, NJ 071011290 | 12/22/2006 | 141.31 |
| Petty Cash Custodian-Donna Moore | P O Box 81869 San Diego, CA 921381869 | 12/22/2006 | 56.69 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/22/2006 | 1,000.00 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 12/22/2006 | 204,581.59 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 12/22/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 12/22/2006 | 160.09 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 12/22/2006 | 6,063.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 21.84 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 330.00 |
| The Thomas More Society | 1010 Second Avenue, Suite 2200 San Diego, CA 921013944 | 12/22/2006 | 35.00 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 12/22/2006 | 254.38 |
| Union Tribune Publishing Co | P O Box 121565 San Diego, CA 921125565 | 12/22/2006 | 551.50 |
| University of San Diego, Nonprofit Ltc | 5998 Alcala Park San Diego, CA 921102492 | 12/22/2006 | 140.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/02/2007 | 267.89 |
| Petty Cash Custodian-Bernadette Stro | P O Box 85728 San Diego, CA 921865728 | 01/02/2007 | 590.39 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 01/02/2007 | 416.61 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 01/02/2007 | 5,867.03 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/02/2007 | 42.89 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 01/03/2007 | 200.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 01/04/2007 | 525.00 |
| American Mutual Fund | P O Box 4600 Brea, CA 92622 | 01/04/2007 | 83.34 |
| Association Of Marian Helpers | Marians Of Immac.Conception Stockbridge, MA 01263 | 01/04/2007 | 3.00 |
| AT&T | P O Box 8212 Aurora, IL 60572 | 01/04/2007 | 21.45 |
| Auto Glass & Supply | 1046 16th St San Diego, CA 92101 | 01/04/2007 | 304.43 |
| Barney & Barney LLC | P O Box 85638 San Diego, CA 921865638 | 01/04/2007 | 195,264.00 |
| Bill Howe Plumbing Inc | P O Box 90989 San Diego, CA 92169 | 01/04/2007 | 545.00 |

201479_1

8

| | | | |
|---|---|---|---|
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA 92071 | 01/04/2007 | 10,191.89 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA 92071 | 01/04/2007 | 33,625.62 |
| Brentwood Bank | 3635 Brownsville Road Pittsburg, PA 152273190 | 01/04/2007 | 250.00 |
| Brett & Joleen Schanzenbach | 137 Alta Mesa Drive Vista, CA 92084 | 01/04/2007 | 150.00 |
| California Stamp Company | P O Box 122432 San Diego, CA 92112 | 01/04/2007 | 30.66 |
| Carmelo Perez | 1828 D Avenue National City, CA 91950 | 01/04/2007 | 200.00 |
| Carolyn Kelly | 4737 Meadowbrook Dr Oceanside, CA 92056 | 01/04/2007 | 100.00 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 01/04/2007 | 850.00 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 01/04/2007 | 41,664.00 |
| Chris White | 4936 Tyler Street Oceanside, CA 92057 | 01/04/2007 | 170.00 |
| City Of Oceanside | 300 North Coast Highway Oceanside, CA 920542851 | 01/04/2007 | 102.54 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 01/04/2007 | 417.05 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 01/04/2007 | 89.61 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 01/04/2007 | 1,380.00 |
| Daniel Mc Pherson | 6075 Erlanger Street San Diego, CA 92122 | 01/04/2007 | 205.00 |
| Dave & Cheryl Ross | 7631 Rowena St San Diego, CA 92119 | 01/04/2007 | 500.00 |
| Dianna V.Anderson | P O Box 85728 San Diego, CA 921865728 | 01/04/2007 | 54.51 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 01/04/2007 | 366.68 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 01/04/2007 | 700.00 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg, FL 33733 | 01/04/2007 | 400.00 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA 92103 | 01/04/2007 | 536.93 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 01/04/2007 | 6,000.00 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 01/04/2007 | 900.00 |
| Jarce Szaniawski | P O Box 321045 Fairfield, CT 06825 | 01/04/2007 | 3,000.00 |
| Jason Evert | 2020 Gillespie Way El Cajon, CA 92020 | 01/04/2007 | 200.00 |
| Jefferson-Pilot Life Insurance Compar | P O Box 515 Concord, NH 033020515 | 01/04/2007 | 350.00 |
| Jerome Hayes | 1120 W. Sprague Ave #1403 Spokane, WA 99201 | 01/04/2007 | 180.00 |
| Jorathan Vargas | 1667 Santa Paula Drive San Diego, CA 921116810 | 01/04/2007 | 101.47 |
| Karen Kaminsky | 7924 Arbusto Court Carlsbad, CA 92009 | 01/04/2007 | 50.00 |
| Kathleen Healy | 5704 Camino Del Cielo #704 Bonsall, CA 92003 | 01/04/2007 | 90.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 139.59 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 275.57 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 46.39 |
| Konica Minolta Business Solutions U! | File 50252 Los Angeles, CA 900740252 | 01/04/2007 | 135.00 |
| Laurie Williams | 4787 Soria Drive San Diego, CA 92115 | 01/04/2007 | 60.00 |
| Law Office Of Lilia Velasquez | 110 West C St Ste 905 San Diego, CA 92101 | 01/04/2007 | 190.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 01/04/2007 | 220.86 |
| Manqueco Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 01/04/2007 | 567.00 |
| Margi Arguello | 2801 E Vista Way Vista, CA 92084 | 01/04/2007 | 595.00 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 01/04/2007 | 7,600.00 |
| Merek Catholic Company | 2434 Smokewood Place Escondido, CA 920264011 | 01/04/2007 | 40.41 |
| Mr Fix It Home Repair | 10610 Porto Court San Diego, CA 92124 | 01/04/2007 | 492.85 |
| National Pastoral Life Center | 18 Bleecker St New York, NY 10012 | 01/04/2007 | 51.00 |
| NCDVD | 450 Hewett Street Neillsville, WI 54456 | 01/04/2007 | 720.00 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 01/04/2007 | 4,170.00 |
| Nicholas J Jauregui, Md | 17052 Old Yucca Trail Escondido, CA 92027 | 01/04/2007 | 200.00 |
| NYLIAC | 75 Remittance Dr, Suite 3021 Chicago, IL 606753021 | 01/04/2007 | 100.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 37.99 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 106.65 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 59.11 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 31.93 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | (4.64) |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 9.19 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 3.09 |
| Old Mission Montessori School | 4070 Mission Avenue Oceanside, CA 92057 | 01/04/2007 | 1,000.00 |
| Phoenix Direct Mail Services | 7243 Engineer Road, Ste B San Diego, CA 92111 | 01/04/2007 | 29,026.00 |
| Picket Fence Design, Inc | 9220 Trade Place San Diego, CA 92126 | 01/04/2007 | 29,807.51 |
| Pontifical North American College | P O Box 3422 Long Island City, NY 111030422 | 01/04/2007 | 255.66 |
| Pung E. Song | 2313 Milton Way, Unit E Milton, WA 98354 | 01/04/2007 | 1,500.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/04/2007 | 2,943.80 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 01/04/2007 | 14,526.62 |
| Religious Education Congress | P O Box 76955 Los Angeles, CA 90076 | 01/04/2007 | 55.00 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 01/04/2007 | 676.50 |
| Rev Earl Eggleston | P O Box 85728 San Diego, CA 92186 | 01/04/2007 | 500.00 |
| Rev Edmundo Zarate-Suarez | 410 West 18th Street National City, CA 91950 | 01/04/2007 | 400.00 |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 01/04/2007 | 2,400.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 01/04/2007 | 462.00 |
| Rev John H Howard | 744 Sonrisa Street Solana Beach, CA 92075 | 01/04/2007 | 125.00 |
| Rev Joseph Freeman | 3369 Orange Avenue San Diego, CA 92104 | 01/04/2007 | 475.00 |
| Rev Patrick Murphy | 537 E Street Ramona, CA 92065 | 01/04/2007 | 200.00 |
| Rev Patrick Ryan | 1120 Cuyamaca Avenue Chula Vista, CA 919113506 | 01/04/2007 | 1,275.00 |
| Rev Paul Palmitessa | P O Box 712095 Santee, CA 920722095 | 01/04/2007 | 1,200.00 |
| Richard Mirando | P O Box 85728 San Diego, CA 921865728 | 01/04/2007 | 141.95 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego, CA 92115 | 01/04/2007 | 1,000.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego, CA 92115 | 01/04/2007 | 700.00 |
| Self-Insurance Plans | 2265 Watt Avenue, Ste 1 Sacramento, CA 95825 | 01/04/2007 | 20,985.63 |
| Seven Oaks #1 | 9610 Waples Street San Diego, CA 921212992 | 01/04/2007 | 235.00 |
| Sheppard Mullin Richter & Hampton | 501 W Broadway 19th Floor San Diego, CA 92101 | 01/04/2007 | 1,591.00 |
| Sheppard Mullin Richter & Hampton | 12275 El Camino Real, Suite 200 San Diego, CA 921302006 | 01/04/2007 | 11,082.30 |
| St Augustine High School | 3266 Nutmeg Street San Diego, CA 921045199 | 01/04/2007 | 100,000.00 |
| St John The Evangelist Church | 1638 Polk St San Diego, CA 921032622 | 01/04/2007 | 400.00 |
| St Mark Church | 1147 Discovery St San Marcos, CA 92069 | 01/04/2007 | 3,000.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 01/04/2007 | 400.00 |
| St Pius X Manjummel | P O Box 842 Las Vegas, NV 89125 | 01/04/2007 | 800.00 |
| St Pius X Manjummel | P O Box 842 Las Vegas, NV 89125 | 01/04/2007 | 250.00 |

201479_1                                                                9

| | | | |
|---|---|---|---|
| Stonehouse Appraisal Company | 383 Vista Way Chula Vista, CA 91910 | 01/04/2007 | 300.00 |
| T Rowe Price | P O Box 17479 Baltimore, MD 21298 | 01/04/2007 | 200.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 01/04/2007 | 892.50 |
| Teresa Plumer | 1902 Clover Way Escondido, CA 92026 | 01/04/2007 | 106.25 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/04/2007 | 44.95 |
| U.S. Bank | 7855 Fay Avenue #100 La Jolla, CA 92037 | 01/04/2007 | 13,484.53 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/04/2007 | 1,404.00 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/04/2007 | 177.87 |
| Victor Garcia | 1726 Lisa Ave Vista, CA 92084 | 01/04/2007 | 50.00 |
| Waste Management | P O Box 78251 Phoenix, CA 850628251 | 01/04/2007 | 336.05 |
| Western Dominican Province-WF A/C | P O Box 5629 Portland, OR 972285629 | 01/04/2007 | 1,750.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.20 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 19.75 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 346.33 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 01/09/2007 | 68.51 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 44.31 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.42 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.49 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 22.33 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.47 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 84.79 |
| California Catholic Conference | 1119 K Street Sacramento, CA 95814 | 01/09/2007 | 10.00 |
| Catholic Word | W5180 Jefferson Street Necedah, WI 54646 | 01/09/2007 | 2,369.59 |
| Celania F.C. Service | 133 N. Clairmont Avenue National City, CA 91950 | 01/09/2007 | 488.00 |
| Complete Electric | 846 East Washington Avenue El Cajon, CA 92020 | 01/09/2007 | 384.03 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/09/2007 | 977.17 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 01/09/2007 | 2,620.49 |
| Diocese of San Diego | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 4,112.00 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 01/09/2007 | 366.70 |
| FilmComm | 939 Paramount Parkway Batavia, IL 90510 | 01/09/2007 | 168.11 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 01/09/2007 | 468.50 |
| Iron Mountain Records Mgmt | P O Box 601002 Los Angeles, CA 900601002 | 01/09/2007 | 52.50 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/09/2007 | 195.30 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/09/2007 | 149.34 |
| Lightning Express | P O Box 3729 San Diego, CA 92163 | 01/09/2007 | 22.15 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 01/09/2007 | 220.03 |
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 01/09/2007 | 94.45 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 01/09/2007 | 257.90 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 01/09/2007 | 301.70 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 01/09/2007 | 260.00 |
| Newsweek | P O Box 5552 Harlan, IA 515931052 | 01/09/2007 | 41.08 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/09/2007 | 14.91 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/09/2007 | 3.29 |
| Pacificare Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 20,116.00 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 01/09/2007 | 48.00 |
| Papa John Pizza | 7875 Convoy Ct #19 San Diego, CA 92111 | 01/09/2007 | 160.28 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 01/09/2007 | 471.75 |
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 01/09/2007 | 478.91 |
| Ranch Catering Inc | 3560 Mt Acadia Blvd San Diego, CA 92111 | 01/09/2007 | 264.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/09/2007 | 3,159.20 |
| Resource Publications Inc | 160 E Virginia St #290 San Jose, CA 95112 | 01/09/2007 | 100.62 |
| Rena Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 24,183.00 |
| Rena Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 2,048.00 |
| Rev Dennis Krause | 5998 Alcala Park-USD Box 245 San Diego, CA 92110 | 01/09/2007 | 1,166.82 |
| Rev Doan Van Lai | 2725 55th Street San Diego, CA 92105 | 01/09/2007 | 1,916.53 |
| Rev John Dolan | 293 H Street Chula Vista, CA 91910 | 01/09/2007 | 495.00 |
| Rev John G. Proctor, Jr | 8685 Rio San Diego Dr #4402 San Diego, CA 921086560 | 01/09/2007 | 97.90 |
| Rev Patrick Ryan | 1120 Cuyamaca Avenue Chula Vista, CA 919113506 | 01/09/2007 | 510.00 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 386.10 |
| San Diego Natural History Museum | P O Box 121390 San Diego, CA 921123821 | 01/09/2007 | 200.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 01/09/2007 | 300.57 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego, CA 92121 | 01/09/2007 | 1,442.00 |
| Sparkletts | P O Box 660579 Dallas, TX 752660579 | 01/09/2007 | 38.99 |
| St Brigid Church | 4735 Cass St San Diego, CA 92109 | 01/09/2007 | 185.50 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 01/09/2007 | 25.00 |
| The Roundtable | 18 Bleecker St New York, NY 10012 | 01/09/2007 | 400.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/09/2007 | 67.05 |
| Today's Catholic Teacher | P O Box 49725 Dayton, OH 45449 | 01/09/2007 | 15.95 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 01/09/2007 | 3,631.00 |
| Trident Technologies Inc | 7425 Mission Valley Rd Ste 207 San Diego, CA 92108 | 01/09/2007 | 143.68 |
| Twenty Third Publications | PO Box 6015 New London, CT 063201789 | 01/09/2007 | 169.56 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/09/2007 | 216.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/09/2007 | 4,084.00 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 01/09/2007 | 356.08 |
| Western Dental Insurance (Diocese o | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 147.90 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 01/10/2007 | 510.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/10/2007 | 19.99 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/10/2007 | 19.60 |
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine, CA 92612 | 01/10/2007 | 756.50 |
| Carole Mc Donald | 3615 Mt Ariane Dr San Diego, CA 92111 | 01/10/2007 | 25.00 |
| Catholic News Service | P O Box 74061 Baltimore, MD 21274 | 01/10/2007 | 1,668.96 |
| Chris Mattson | 257 Spanish Spur Fallbrook, CA 92028 | 01/10/2007 | 192.92 |

201479_1    10

| | | | |
|---|---|---|---|
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/10/2007 | 6.85 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/10/2007 | 6.85 |
| Claretian Publications | P O Box 806064 Chicago, IL 60680 | 01/10/2007 | 12.00 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 01/10/2007 | 1,353.68 |
| Culligan | P O Box 5277 Carol Stream, IL 601975277 | 01/10/2007 | 39.33 |
| Denver Catholic Register | 1300 South Steele St Denver, CO 80210 | 01/10/2007 | 20.00 |
| Dominic Camplisson | P O Box 2675 San Marcos, CA 92079 | 01/10/2007 | 25.00 |
| Dulek & Assoc | 605 Third St Encinitas, CA 92024 | 01/10/2007 | 11,228.80 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 32.25 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 2,930.14 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 239.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 163.53 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 40.69 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 93.80 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 664.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 45.00 |
| Franciscan Friars H.N.P. | 158 West 27th Street New York, NY 100016216 | 01/10/2007 | 600.00 |
| Ins ituto Nacional Hispano de Liturgia | P O Box 18 Washington, DC 20064 | 01/10/2007 | 25.00 |
| Iron Mountain | P O Box 601018 Los Angeles, CA 90060 | 01/10/2007 | 172.00 |
| Jensine Nolan | P O Box 85728 San Diego, CA 92186 | 01/10/2007 | 23.28 |
| John Campbell | 6941 Southgate Dr San Diego, CA 92119 | 01/10/2007 | 45.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/10/2007 | 262.67 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 01/10/2007 | 2,275.03 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 01/10/2007 | 3,756.25 |
| Lisa Gilbert | 3820 Pio Pico Drive Carlsbad, CA 92008 | 01/10/2007 | 100.00 |
| Mary Ann Fallon | 980 Gage Dr San Diego, CA 92106 | 01/10/2007 | 68.98 |
| Matthew Bender & Co Inc | PO Box 7247-0178 Philadelphia, PA 191700178 | 01/10/2007 | 72.95 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 01/10/2007 | 66.00 |
| National Committee For A Human Lif | 1500 Massachusetts Av NW Suite 24 Washington, DC 20005 | 01/10/2007 | 9,507.00 |
| Network Telephone Systems | 11373 Kelowna Rd San Diego, CA 92126 | 01/10/2007 | 102.24 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 2.12 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 48.80 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 3.09 |
| Paraclete Press Inc | P O Box 1568 Orleans, MA 02653 | 01/10/2007 | 28.45 |
| Petty Cash Custodian-Donna Moore | P O Box 81869 San Diego, CA 921381869 | 01/10/2007 | 112.44 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 01/10/2007 | 7,000.00 |
| Prodata Computer Services Inc | 2809 South 160th St Ste 401 Omaha, NE 68130 | 01/10/2007 | 295.00 |
| Quarles & Brady Streich Lang LLP | One South Church Avenue, Suite 1700 Tucson, AZ 857011621 | 01/10/2007 | 548.20 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 11,814.50 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 8,527.86 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 2,652.74 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 1,262.04 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 01/10/2007 | 1,050.00 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 01/10/2007 | 2,000.00 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 01/10/2007 | 1,600.00 |
| Rev Ron Rolheiser | 1913 Cairnes Avenue Saskatoon,SK S7J1T3, | 01/10/2007 | 30.00 |
| Rev Tadeusz Pacholczyk | 6399 Drexel Road Philadelphia, PA 19151 | 01/10/2007 | 35.00 |
| Ricardo Ramirez | Priv. Venecia 18, Residencial Santa Fe Tijuana B.C., | 01/10/2007 | 1,275.00 |
| Robert L. Grimes | 2664 Fourth Avenue San Diego, CA 921036515 | 01/10/2007 | 2,000.00 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 01/10/2007 | 197,143.08 |
| Roland Hamm | 2804 La Fran Via Carlsbad, CA 92009 | 01/10/2007 | 25.00 |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 01/10/2007 | 120.00 |
| Saint Luke Institute | 8901 New Hampshire Avenue Silver Spring, MD 209033611 | 01/10/2007 | 1,025.00 |
| San Diego Gas & Electric | P O Box 25110 Santa Ana, CA 92799 | 01/10/2007 | 709.66 |
| Sr Linda Hayward | 1653 Borana Street San Diego, CA 92111 | 01/10/2007 | 315.00 |
| Sr Shaun Marie Larkin | 5895 Friars Rd Apt 529 San Diego, CA 92110 | 01/10/2007 | 315.00 |
| St Anthony Church | 410 West 18th Street National City, CA 91950 | 01/10/2007 | 425.00 |
| St Anthony Messenger Press | 28 W. Liberty Street Cincinnati, OH 452026498 | 01/10/2007 | 13.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 01/10/2007 | 100.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/10/2007 | 95.27 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA 90802 | 01/10/2007 | 52,873.94 |
| Union Tribune Publishing Co | P O Box 121565 San Diego, CA 921125565 | 01/10/2007 | 72.50 |
| United States Conference Of Catholic | P O Box 73140 Baltimore, MD 21273 | 01/10/2007 | 31,090.25 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 01/10/2007 | 2,202.24 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 01/10/2007 | 345.22 |
| Yosemite Waters | 522 1 Street Brawley, CA 92227 | 01/10/2007 | 9.75 |
| ACSC-Automobile Club Of So Cal | P O Box 25005 Santa Ana, CA 927995005 | 01/12/2007 | 882.00 |
| Andres Arango | 10815 N. 35 Ave Phoenix, AZ 85029 | 01/12/2007 | 268.60 |
| Blue Hornet Networks, Inc | 88191 Expedite Way Chicago, IL 606950001 | 01/12/2007 | 50.00 |
| California Catholic Conference | 1119 K Street 2nd Floor Sacramento, CA 95814 | 01/12/2007 | 22,536.00 |
| Catholic Mutual Group | P O Box 30104 Omaha, NE 68103 | 01/12/2007 | 38,750.00 |
| Church Of The Resurrection | 1445 Conway Dr Escondido, CA 92027 | 01/12/2007 | 4,963.69 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 01/12/2007 | 833.31 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/12/2007 | 138.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/12/2007 | 46.94 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/12/2007 | 190.40 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/12/2007 | 30.16 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/12/2007 | 185.93 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/12/2007 | 677.75 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/12/2007 | 82.97 |
| Deacon Mike Heidenreich | P O Box 21 Calapatria, CA 92233 | 01/12/2007 | 150.00 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/12/2007 | 146.61 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/12/2007 | 45.23 |
| FINDERBINDER | 5173 Waring Road, #8 San Diego, CA 92120 | 01/12/2007 | 176.40 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 514.75 |

| | | | |
|---|---|---|---|
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 26.56 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,057.05 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,417.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 176.99 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,094.89 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 106.82 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/12/2007 | 300.97 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/12/2007 | 44.71 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/12/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/12/2007 | 12.50 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 01/12/2007 | 114.20 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 01/12/2007 | 225.00 |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 01/12/2007 | 6,562.08 |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 01/12/2007 | 562.00 |
| Insight Public Sector | P O Box 713096 Columbus, OH 43271 | 01/12/2007 | 719.27 |
| Internal Revenue Service | Fresno, CA 93888 | 01/12/2007 | 150.00 |
| Internal Revenue Service | P O Box 24017 Fresno, CA 937794017 | 01/12/2007 | 67.20 |
| Jacob Bertrand | 12457 Greens East San Diego, CA 921282157 | 01/12/2007 | 316.67 |
| Joseph Horejs | P O Box 85728 San Diego, CA 921865728 | 01/12/2007 | 81.77 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 01/12/2007 | 1,049.93 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 01/12/2007 | 150.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 01/12/2007 | 96.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 01/12/2007 | 350.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 01/12/2007 | 250.00 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 01/12/2007 | 299.50 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 01/12/2007 | 142.13 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 161.36 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | (52.32) |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 11.63 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 7.36 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 01/12/2007 | 500.00 |
| Our Lady Of Grace Church | 2766 Navajo Rd El Cajon, CA 92020 | 01/12/2007 | 1,023.32 |
| Purchase Power | P O Box 856042 Louisville, KY 402856042 | 01/12/2007 | 2,000.00 |
| Ramona Pregnancy Care Clinic | 1530 Main Street, Suite 6 Ramona, CA 92065 | 01/12/2007 | 120.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/12/2007 | 3,159.20 |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 01/12/2007 | 483.94 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/12/2007 | 1,250.00 |
| Rev Matthew Spahr | 1667 Santa Paula Dr San Diego, CA 92111 | 01/12/2007 | 28.04 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 01/12/2007 | 305.70 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 01/12/2007 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 01/12/2007 | 160.77 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 01/12/2007 | 6,024.90 |
| Sic's Auto Body | 910 El Cajon Blvd El Cajon, CA 92020 | 01/12/2007 | 385.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 23.07 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 330.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/12/2007 | 596.30 |
| Talx Corporation | 3065 Paysphere Circle Chicago, IL 60674 | 01/12/2007 | 1,036.44 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 01/12/2007 | 630.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/12/2007 | 523.10 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 01/12/2007 | 254.38 |
| Brueggers Bagels | 1886 Garnet Ave San Diego, CA 92109 | 01/16/2007 | 109.80 |
| All Hallows Church | 6602 La Jolla Scenic Drive La Jolla, CA 92037 | 01/17/2007 | 1,099.64 |
| AT&T Yellow Pages | P O Box 989046 West Sacramento, CA 957989046 | 01/17/2007 | 181.00 |
| Catholic Theological Union | 5416 So. Cornell Ave, Rm# 315 Chicago, IL 606155698 | 01/17/2007 | 282.90 |
| Data Controls | 4848 Ronson Court, Suite G San Diego, CA 92111 | 01/17/2007 | 329.72 |
| Debbie Higdon | 10903 Corte Playa Solana San Diego, CA 92124 | 01/17/2007 | 600.00 |
| Denver Catholic Register | 1300 South Steele St Denver, CO 80210 | 01/17/2007 | 20.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 67.92 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 222.25 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 156.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 262.60 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 542.46 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 231.79 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 1,591.96 |
| Immaculate Heart Of Mary | 537 E St Ramona, CA 92065 | 01/17/2007 | 20,635.06 |
| J. Whalen Associates, Inc | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 01/17/2007 | 1,718.00 |
| Joseph Bassett | P O Box 85728 San Diego, CA 921865728 | 01/17/2007 | 8.60 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 01/17/2007 | 260.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/17/2007 | 101.12 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/17/2007 | 400.83 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 675.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 450.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 600.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 675.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 01/17/2007 | 540.00 |
| Margaret Mc Laughlin | 836 Angelo Dr National City, CA 92050 | 01/17/2007 | 600.00 |
| Mary Star Of The Sea Church | 7669 Girard Ave La Jolla, CA 920374480 | 01/17/2007 | 1,996.15 |

201479_1

| | | | |
|---|---|---|---|
| Mary Star Of The Sea Church | 7669 Girard Ave La Jolla, CA  920374480 | 01/17/2007 | 4,963.40 |
| National Catholic Reporter | P O Box 472 Mt Morris, IL  61054 | 01/17/2007 | 43.95 |
| Neighborcare San Diego | PO Box 740391 Cincinnati, OH  452740391 | 01/17/2007 | 133.74 |
| Office Depot | P O Box 70049 Los Angeles, CA  900740049 | 01/17/2007 | 13.80 |
| One More Soul | 1846 North Main Street Dayton, OH  45405 | 01/17/2007 | 275.00 |
| Our Lady Of Grace Church | 2766 Navajo Rd El Cajon, CA  92020 | 01/17/2007 | 1,047.00 |
| Prince Of Peace Abbey | 650 Benet Hill Road Oceanside, CA  920541208 | 01/17/2007 | 100.00 |
| Rev Tadeusz Pacholczyk | 6399 Drexel Road Philadelphia, PA  19151 | 01/17/2007 | 35.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA  920675854 | 01/17/2007 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA  920675854 | 01/17/2007 | 1,400.00 |
| S. Gary McClure, Ph. D., FPPR | 729 Sunrise Avenue, Suite 101 Roseville, CA  95661 | 01/17/2007 | 125.00 |
| San Diego Business Journal | 4909 Murphy Canyon Road #200 San Diego, CA  92123 | 01/17/2007 | 99.00 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA  92799 | 01/17/2007 | 9.87 |
| Sisters of the Holy Cross | 1404 West Adams Blvd Los Angeles, CA  900071640 | 01/17/2007 | 225.00 |
| St Anthony Church | 410 West 18th Street National City, CA  91950 | 01/17/2007 | 425.00 |
| St Gabriel Church | P O Box 867 Poway, CA 92074 | 01/17/2007 | 5,155.39 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 01/17/2007 | 3,416.13 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 01/17/2007 | 7,497.76 |
| St James Church | 625 S Nardo Ave Solana Beach, CA  92075 | 01/17/2007 | 2,100.00 |
| St John The Evangelist Church | 1001 Encinitas Blvd Encinitas, CA  92024 | 01/17/2007 | 1,431.42 |
| St Jude Shrine | 1129 S 38th St San Diego, CA  92113 | 01/17/2007 | 1,250.00 |
| St Michael Church | 15546 Pomerado Rd Poway, CA  92064 | 01/17/2007 | 3,196.52 |
| St Pius X Church | 1120 Cuyamaca Avenue Chula Vista, CA  91911 | 01/17/2007 | 5,000.00 |
| St Stephen Parish | P O  Box 1015 Valley Center, CA  92082 | 01/17/2007 | 3,054.50 |
| St Therese of Carmel | 4355 Del Mar Trails Road San Diego, CA  92130 | 01/17/2007 | 21,225.54 |
| St Vincent De Paul Village | 3350 E Street San Diego, CA  92102 | 01/17/2007 | 5,000.00 |
| Stella Maris Academy | 7704 Herschel Ave La Jolla, CA  92037 | 01/17/2007 | 7,878.01 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ  85038 | 01/17/2007 | 44.95 |
| Time Warner Telecom | P O Box 172567 Denver, CO  801272567 | 01/17/2007 | 1,717.16 |
| U.S. Postmaster | 2510 Commerce Way Vista, CA  92081 | 01/17/2007 | 6,511.55 |
| University Of San Diego | 5998 Alcala Park San Diego, CA  92110 | 01/17/2007 | 743.99 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD  200906429 | 01/17/2007 | 228.45 |
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA  900747515 | 01/17/2007 | 1,035.00 |
| Vina De Lestonnac Retreat Ctr | 39300 De Portola Rd Temecula, CA  92592 | 01/17/2007 | 1,628.00 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA  94583 | 01/17/2007 | 519.98 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA  94583 | 01/17/2007 | 1,874.16 |
| West Payment Center | P O Box 6292 Carol Stream, IL  601976292 | 01/17/2007 | 636.54 |
| Bank of America | P O Box 15719 Wilmington, DE  198865719 | 01/19/2007 | 123.00 |
| First Bankcard | P O Box 2814 Omaha, NE  68103 | 01/19/2007 | 87.09 |
| GS Lyon | 780 North 4th Street El Centro, CA  92243 | 01/19/2007 | 2,400.00 |
| Rev Vincent Lorenz | 514 Rivera Street Chula Vista, CA  919115603 | 01/19/2007 | 2,873.29 |
| Rod Valdivia - Petty Cash | P O Box 85728 San Diego, CA  921865728 | 01/19/2007 | 209.25 |
| Ascension Church | 11292 Clairemont Mesa Blvd San Diego, CA 92124 | 01/22/2007 | 1,084.00 |
| AT&T | P O Box 8212 Aurora, IL  60572 | 01/22/2007 | 34.57 |
| Benjamin Rodriguez | 554 Grape Avenue Apt#14 Holtville, CA  92250 | 01/22/2007 | 200.00 |
| Blessed Kateri Tekakwitha Parish | 1054 Barona Rd Lakeside, CA  92040 | 01/22/2007 | 3,050.00 |
| Blessed Sacrament Church | 4540 El Cerrito Dr San Diego, CA  92115 | 01/22/2007 | 13,719.00 |
| Church Of St Luke | 1980 Hillsdale Rd El Cajon, CA  92019 | 01/22/2007 | 9,828.00 |
| Church Of St Timothy | 2960 Canyon Road Escondido, CA  92025 | 01/22/2007 | 18,731.00 |
| Church Of St.Thomas More | 1450 South Melrose Drive Oceanside, CA  92056 | 01/22/2007 | 17,011.00 |
| Church Of St.Thomas More | 1450 South Melrose Drive Oceanside, CA  92056 | 01/22/2007 | 5,478.58 |
| Church Of The Resurrection | 1445 Conway Dr Escondido, CA  92027 | 01/22/2007 | 21,864.00 |
| City of San Diego | 1222 First Ave., MS-301 San Diego, CA  921014154 | 01/22/2007 | 1,283.00 |
| City Treasurer, City Of SD | Water Department San Diego, CA  921870001 | 01/22/2007 | 80.90 |
| Cliff Sumrall | 1631 Parvenu Lane Fallbrook, CA  92028 | 01/22/2007 | 50.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA  92123 | 01/22/2007 | 1,088.28 |
| Donna Moore | P O Box 85728 San Diego, CA  92186 | 01/22/2007 | 490.00 |
| Dudek & Assoc | 605 Third St Encinitas, CA  92024 | 01/22/2007 | 920.00 |
| Fabiola Quezada | P O Box 1122 Bonsall, CA  92003 | 01/22/2007 | 60.00 |
| Frances Dickey | 12431 Schaler Drive Poway, CA  92064 | 01/22/2007 | 100.00 |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove, CA  92840 | 01/22/2007 | 3,308.56 |
| Good Shepherd Church | 8200 Gold Coast Dr San Diego, CA  92126 | 01/22/2007 | 30,505.00 |
| Guardian Angels Church | 9310 Dalehurst Rd Santee, CA  92071 | 01/22/2007 | 15,956.00 |
| Holy Family Church | 1957 Coolidge St San Diego, CA  92111 | 01/22/2007 | 6,320.00 |
| Holy Spirit Church | 2725 55th Street San Diego, CA  92105 | 01/22/2007 | 11,450.00 |
| Holy Trinity Church | 405 Ballard Street El Cajon, CA  92019 | 01/22/2007 | 9,169.00 |
| Hyndman & Hyndman Architecture | 2611 South Coast Highway 101, Suite 200 Cardiff, CA  92007 | 01/22/2007 | 7,432.55 |
| Jo-Ellen La Rue | 5881 Berto Dr La Mesa, CA  91942 | 01/22/2007 | 94.34 |
| Jose Luis Sandoval | 2495 1/2 La Costa Avenue Chula Vista, CA  91915 | 01/22/2007 | 100.00 |
| Joseph Horejs | P O Box 85728 San Diego, CA  921865728 | 01/22/2007 | 28.58 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA  92101 | 01/22/2007 | 60.00 |
| Kent Peters | P O Box 85728 San Diego, CA  92186 | 01/22/2007 | 454.81 |
| Langhammer & Associates Inc | 2870 Fourth Avenue Ste#100 San Diego, CA  92103 | 01/22/2007 | 90.00 |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA  91941 | 01/22/2007 | 2,100.00 |
| Mary Star Of The Sea Church | 7669 Girard Ave La Jolla, CA  920374480 | 01/22/2007 | 7,344.00 |
| Mater Dei Parish | P O Box 212047 Chula Vista, CA  91921 | 01/22/2007 | 6,875.00 |
| Mission San Antonio De Pala | P O  Box 70 Pala, CA  92059 | 01/22/2007 | 2,650.00 |
| Mission San Diego De Alcala | 10818 San Diego Mission Rd San Diego, CA  92108 | 01/22/2007 | 41,088.00 |
| Mission San Luis Rey | 4070 Mission Avenue Oceanside, CA  920576497 | 01/22/2007 | 4,908.00 |
| Modern Data Industries | P O Box 26159 San Diego, CA  92196 | 01/22/2007 | 203.65 |
| Most Precious Blood Church | 1245 Fourth Ave Chula Vista, CA  919113012 | 01/22/2007 | 17,287.00 |
| Nativity Church | P O Box 8770 Rancho Santa Fe, CA  92067 | 01/22/2007 | 21,124.00 |
| Nicholas-Applegate | P O Box 512600 Los Angeles, CA  900511600 | 01/22/2007 | 18,913.70 |
| Office Depot | P O Box 70049 Los Angeles, CA  900740049 | 01/22/2007 | 25.38 |
| Office Depot | P O Box 70049 Los Angeles, CA  900740049 | 01/22/2007 | 26.55 |

201479_1                                                                        13

| | | | |
|---|---|---|---|
| Office Depot | P O Box 70049 Los Angeles, CA  900740049 | 01/22/2007 | 23.22 |
| Our Lady Of Angels Church | 656 24th Street San Diego, CA  92102 | 01/22/2007 | 2,155.00 |
| Our Lady Of Grace Church | 2766 Navajo Rd El Cajon, CA  92020 | 01/22/2007 | 5,060.00 |
| Our Lady Of Guadalupe Church | 124 E Fifth St Calexico, CA  92231 | 01/22/2007 | 12,726.00 |
| Our Lady Of Guadalupe Church | 345 Anita St Chula Vista, CA  919114198 | 01/22/2007 | 8,785.00 |
| Our Lady Of Guadalupe Church | 153 East Brighton Avenue El Centro, CA  922432633 | 01/22/2007 | 11,949.00 |
| Our Lady Of Guadalupe Church | 1770 Kearney Ave San Diego, CA  92113 | 01/22/2007 | 4,455.00 |
| Our Lady Of Light | P O Box 219 Descanso, CA  92016 | 01/22/2007 | 1,450.00 |
| Our Lady Of Mt Carmel Church | 13541 Stoney Creek Rd San Diego, CA  92129 | 01/22/2007 | 11,764.00 |
| Our Lady Of Mt Carmel Church | 2020 Alaquinas Dr San Ysidro, CA  92173 | 01/22/2007 | 10,970.00 |
| Our Lady Of Perpetual Help Church | P O Box 1283 Brawley, CA  92227 | 01/22/2007 | 1,365.00 |
| Our Lady Of Perpetual Help Church | 13208 Lakeshore Drive Lakeside, CA  920403397 | 01/22/2007 | 19,869.00 |
| Our Lady Of Refuge Church | 4228 Jewell St San Diego, CA  92109 | 01/22/2007 | 2,235.00 |
| Our Lady Of The Rosary Church | 1659 Columbia St San Diego, CA  92101 | 01/22/2007 | 5,535.00 |
| Our Lady Of The Sacred Heart Church | 4177 Marlborough Ave San Diego, CA  92105 | 01/22/2007 | 4,555.00 |
| Our Mother Of Confidence Church | 3131 Governor Dr San Diego, CA  92122 | 01/22/2007 | 21,681.00 |
| Protel Communications | 13851 Danielson Street Poway, CA  92064 | 01/22/2007 | 238.00 |
| Queen Of Angels Church | 2569 Victoria Dr Alpine, CA  919013662 | 01/22/2007 | 7,240.00 |
| Quinta De Guadalupe | 938 18th Street San Diego, CA  92154 | 01/22/2007 | 1,800.00 |
| Rev Arnold Tadena | 1160 South Broadway Escondido, CA  920255815 | 01/22/2007 | 100.00 |
| Rev Doan Van Lai | 2725 55th Street San Diego, CA  92105 | 01/22/2007 | 407.60 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA  92111 | 01/22/2007 | 250.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA  92103 | 01/22/2007 | 1,000.00 |
| Rev Joseph Masar | 217 Camino Entrada Chula Vista, CA  91910 | 01/22/2007 | 443.65 |
| Robert E Rheinhardt#1172306136 | P O Box 60289 Los Angeles, CA  90060 | 01/22/2007 | 3,308.56 |
| Sacred Heart Catholic Church | 655 C Ave Coronado, CA  92118 | 01/22/2007 | 28,570.00 |
| Sacred Heart Church | 402 S Imperial Ave Brawley, CA  92227 | 01/22/2007 | 3,700.00 |
| Sacred Heart Church | 4776 Saratoga Ave San Diego, CA  92107 | 01/22/2007 | 9,482.00 |
| Samantha McDonnell | 1636 Arabian Way Oceanside, CA  92057 | 01/22/2007 | 60.00 |
| San Diego Ad Club | 3760 Convoy Street, Suite 219 San Diego, CA  92111 | 01/22/2007 | 170.00 |
| San Rafael Church | 17252 Bernardo Center Dr San Diego, CA  92128 | 01/22/2007 | 2,131.00 |
| Santa Ysabel Mission | P O Box 129 Santa Ysabel, CA  92070 | 01/22/2007 | 1,050.00 |
| Sisters of the Holy Cross | 1404 West Adams Blvd Los Angeles, CA  900071640 | 01/22/2007 | 20.00 |
| St Agnes Church | 1140 Evergreen St San Diego, CA  92106 | 01/22/2007 | 6,275.00 |
| St Anne Church | 621 Sicard St San Diego, CA  92113 | 01/22/2007 | 795.00 |
| St Anthony Church | 410 West 18th Street National City, CA  91950 | 01/22/2007 | 7,008.00 |
| St Anthony of Padua | 210 West Seventh Street Imperial, CA  92251 | 01/22/2007 | 375.00 |
| St Brigid Church | 4735 Cass St San Diego, CA  92109 | 01/22/2007 | 14,882.00 |
| St Catherine Laboure Church | 4124 Mt Abraham Ave San Diego, CA  92111 | 01/22/2007 | 8,306.00 |
| St Charles Borromeo Church | 2802 Cadiz St San Diego, CA  92110 | 01/22/2007 | 2,230.00 |
| St Columba Church | 3327 Glencolum Dr San Diego, CA  92123 | 01/22/2007 | 10,916.00 |
| St Didacus Church | 4772 Felton Street San Diego, CA  92116 | 01/22/2007 | 4,228.00 |
| St Elizabeth Church | P O Box 366 Julian, CA  92036 | 01/22/2007 | 1,037.00 |
| St Elizabeth Seton Church | 6628 Santa Isabel Carlsbad, CA  92008 | 01/22/2007 | 14,255.00 |
| St Francis Church | 525 W Vista Way Vista, CA  92083 | 01/22/2007 | 5,176.00 |
| St Gabriel Church | P O Box 867 Poway, CA  92074 | 01/22/2007 | 10,751.00 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA  92131 | 01/22/2007 | 29,098.00 |
| St James Church | 625 S Nardo Ave Solana Beach, CA  92075 | 01/22/2007 | 19,576.00 |
| St Jerome | 2515 Beyer Blvd San Diego, CA  92154 | 01/22/2007 | 18,745.00 |
| St John Of The Cross Church | 8086 Broadway Lemon Grove, CA  91945 | 01/22/2007 | 10,652.00 |
| St John The Evangelist Church | 1001 Encinitas Blvd Encinitas, CA  92024 | 01/22/2007 | 7,788.00 |
| St Joseph Cathedral | 1535 Third Ave San Diego, CA  92101 | 01/22/2007 | 21,410.00 |
| St Joseph Church | 560 Maple St Holtville, CA  92250 | 01/22/2007 | 2,728.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA  92113 | 01/22/2007 | 7,624.00 |
| St Kieran Church | 1510 Greenfield Drive El Cajon, CA  92021 | 01/22/2007 | 11,100.00 |
| St Louise De Marillac Church | 2005 Crest Dr El Cajon, CA  92021 | 01/22/2007 | 1,972.00 |
| St Margaret Church | 4300 Oceanside Blvd Oceanside, CA  920562960 | 01/22/2007 | 231.00 |
| St Margaret Mary Church | 620 S Tenth St Brawley, CA  92227 | 01/22/2007 | 1,295.00 |
| St Mark Church | 1147 Discovery St San Marcos, CA  92069 | 01/22/2007 | 16,403.00 |
| St Martin Of Tours Church | 7710 El Cajon Blvd La Mesa, CA  91941 | 01/22/2007 | 20,855.00 |
| St Mary Church | 426 E. 7th Street National City, CA  919502322 | 01/22/2007 | 15,130.00 |
| St Mary Magdalene Church | 1945 Illion Street San Diego, CA  92110 | 01/22/2007 | 22,940.00 |
| St Mary's Church | 1160 S Broadway Escondido, CA  92025 | 01/22/2007 | 8,517.00 |
| St Michael Church | 15546 Pomerado Rd Poway, CA  92064 | 01/22/2007 | 19,790.00 |
| St Michael Church | 2643 Homedale Street San Diego, CA  921392299 | 01/22/2007 | 235.00 |
| St Patrick Church | 3821 Adams Street Carlsbad, CA  920083498 | 01/22/2007 | 20,951.00 |
| St Patrick Church | 3585 30th St San Diego, CA  92104 | 01/22/2007 | 6,602.00 |
| St Pius X Church | 1120 Cuyamaca Avenue Chula Vista, CA  91911 | 01/22/2007 | 32,835.00 |
| St Pius X Church | P O Box 369 Jamul, CA  91935 | 01/22/2007 | 8,140.00 |
| St Richard Church | P O Box 1128 Borrego Springs, CA  92004 | 01/22/2007 | 740.00 |
| St Rita Church | 5124 Churchward St San Diego, CA  92114 | 01/22/2007 | 17,289.00 |
| St Rose Of Lima Church | 293 H St Chula Vista, CA  91910 | 01/22/2007 | 31,525.00 |
| St Stephen Parish | P O Box 1015 Valley Center, CA  92082 | 01/22/2007 | 4,310.00 |
| St Stephen Parish | P O Box 1015 Valley Center, CA  92082 | 01/22/2007 | 2,769.91 |
| St Thomas Indian Mission | P O Box 1176 Winterhaven, CA  92283 | 01/22/2007 | 5,270.00 |
| St Vincent De Paul Church | 4077 Ibis St San Diego, CA  92103 | 01/22/2007 | 9,946.50 |
| Steven R. Laaperi | PO Box 85728 San Diego, CA  921865728 | 01/22/2007 | 50.00 |
| Steven R. Laaperi | PO Box 85728 San Diego, CA  921865728 | 01/22/2007 | 50.00 |
| The Immaculata Church | 5998 Alcala Park-USD Campus San Diego, CA  92110 | 01/22/2007 | 16,440.00 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA  92108 | 01/22/2007 | 1,650.00 |
| Tom Erpelding | 1154 Park Blvd San Diego, CA  92101 | 01/22/2007 | 20.00 |
| U.S. Bank | 7855 Fay Avenue #100 La Jolla, CA  92037 | 01/22/2007 | 8,000.00 |
| Van Anna Locke | P O Box 397 Spring Valley, CA  91976 | 01/22/2007 | 416.67 |
| Western Dominican Province-WF A/C | P O Box 5629 Portland, OR  972285629 | 01/22/2007 | 3,750.00 |
| AT&T | Payment Center Sacramento, CA  958870001 | 01/23/2007 | 53.02 |

| | | | |
|---|---|---|---|
| Church Of The Resurrection | 1445 Conway Dr Escondido, CA 92027 | 01/23/2007 | 12,132.22 |
| Cy Hebron | 8187 Jade Coast Rd San Diego, CA 92126 | 01/23/2007 | 400.00 |
| Diocese of Orange | 2811 East Villa Real Drive Orange, CA 928631595 | 01/23/2007 | 250.00 |
| Ernst & Young | Bank Of America-LA 98594 Los Angeles, CA 900748594 | 01/23/2007 | 4,550.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/23/2007 | 1,219.24 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/23/2007 | 647.07 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/23/2007 | 706.84 |
| Mary Star Of The Sea Church | 7669 Girard Ave La Jolla, CA 920374480 | 01/23/2007 | 15,883.61 |
| Meyer Vogelpohl | 10311 Julian Drive Cincinnati, OH 45215 | 01/23/2007 | 99.50 |
| Michael Collins | 836 W. San Francisco Place Nampa, ID 83686 | 01/23/2007 | 800.00 |
| Mike Patin | 604 Canaan Dr Lafayette, LA 70508 | 01/23/2007 | 373.91 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/23/2007 | 54.27 |
| Our Mother Of Confidence Church | 3131 Governor Dr San Diego, CA 92122 | 01/23/2007 | 364.14 |
| Papa John Pizza | 7875 Convoy Ct #19 San Diego, CA 92111 | 01/23/2007 | 160.82 |
| Rev. Michael Ortiz | 510 Camino De La Reina #136 San Diego, CA 92108 | 01/23/2007 | 905.51 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 01/23/2007 | 1,474.50 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 01/23/2007 | 3,010.06 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 01/23/2007 | 5,041.05 |
| St James Church | 625 S Nardo Ave Solana Beach, CA 92075 | 01/23/2007 | 4,649.85 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/23/2007 | 4,793.03 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/23/2007 | 5,634.27 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/23/2007 | 4,515.91 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/23/2007 | 8,123.85 |
| St Stephen Parish | P O Box 1015 Valley Center, CA 92082 | 01/23/2007 | 5,000.00 |
| St Therese of Carmel | 4355 Del Mar Trails Road San Diego, CA 92130 | 01/23/2007 | 19,409.88 |
| The Nativity School | P O Box 9180 Rancho Santa Fe, CA 92067 | 01/23/2007 | 2,092.33 |
| UCSD Catholic Community | 4321 Eastgate Mall San Diego, CA 92121 | 01/23/2007 | 591.61 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 01/24/2007 | 92,496.50 |
| Architectural Landscapes | 12145 Ragweed Street San Diego, CA 92129 | 01/26/2007 | 1,400.00 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 01/26/2007 | 81.83 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/26/2007 | 19.59 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/26/2007 | 351.56 |
| Carlo Emami | 8749 La Mesa Blvd #249 La Mesa, CA 91941 | 01/26/2007 | 25.00 |
| Celia Orona | 9523 Petite Lane Lakeside, CA 92040 | 01/26/2007 | 25.00 |
| ChoicePoint Services Inc | P O Box 105186 Atlanta, GA 30348 | 01/26/2007 | 21.00 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 35.10 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 334.88 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 63.73 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 41.40 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 324.06 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 01/26/2007 | 1,498.72 |
| Co onia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 01/26/2007 | 628.40 |
| Co onia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 01/26/2007 | 106.82 |
| Computerized Assessments & Learnin | 2512 West 6th Street, Suite A Lawrence, KS 66049 | 01/26/2007 | 858.50 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/26/2007 | 565.69 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/26/2007 | 621.55 |
| DCA Media Solutions | 15870 Bernardo Center Drive San Diego, CA 92127 | 01/26/2007 | 125.00 |
| Diocese of Orange | 2811 East Villa Real Drive Orange, CA 928631595 | 01/26/2007 | 250.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 01/26/2007 | 154.68 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 01/26/2007 | 300.00 |
| Jaime Zaragoza | 1948 Tecate Glen Escondido, CA 92029 | 01/26/2007 | 250.00 |
| Jessica Luck | 241 Weston Circle #6 Vista, CA 92083 | 01/26/2007 | 40.00 |
| John E. Vastola Electric | 3826 Tomahawk Lane San Diego, CA 92117 | 01/26/2007 | 400.00 |
| Josar Adv.Printing Company | 12309 Woodruff Avenue Downey, CA 90241 | 01/26/2007 | 584.50 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/26/2007 | 93.74 |
| Maria Lopez | P O Box 85728 San Diego, CA 92186 | 01/26/2007 | 72.94 |
| Mr Fix It Home Repair | 10610 Porto Court San Diego, CA 92124 | 01/26/2007 | 846.20 |
| National Pastoral Life Center | P O Box 165 Congers, NY 109209815 | 01/26/2007 | 45.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 17.97 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 6.96 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 5.38 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 01/26/2007 | 213.33 |
| Petty Cash Custodian-Rodrigo Mancil | PO Box 85728 San Diego, CA 921865728 | 01/26/2007 | 201.46 |
| Pontifical North American College | P O Box 3422 Long Island City, NY 111030422 | 01/26/2007 | 43.11 |
| Pontifical North American College | P O Box 3422 Long Island City, NY 111030422 | 01/26/2007 | 43.11 |
| Priest Retirement Fund | 49 Elm Street Worcester, MA 01609 | 01/26/2007 | 3,000.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 01/26/2007 | 195.00 |
| Reserve Account #37982808 | P O Box 856056 Louisville, KY 402856056 | 01/26/2007 | 9,000.00 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/26/2007 | 735.00 |
| Rev Louis Salca | 15646 Vista Vicente Dr Ramona, CA 92065 | 01/26/2007 | 1,200.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 01/26/2007 | 315.69 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego, CA 92108 | 01/26/2007 | 6,000.00 |
| Sr Zita Toto | 936 Genevieve St Solana Beach, CA 92075 | 01/26/2007 | 300.00 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/26/2007 | 2,148.12 |
| Storm Water Resources Control Board | P O Box 100 Sacramento, CA 958120100 | 01/26/2007 | 474.00 |
| The Jurist | The Catholic University of America Washington, DC 20064 | 01/26/2007 | 45.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 67.05 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 199.95 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 01/26/2007 | 6,166.67 |
| United States Conference Of Catholic | P O Box 73140 Baltimore, MD 21273 | 01/26/2007 | 4,764.86 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/26/2007 | 177.78 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/26/2007 | 42.89 |
| Wurts & Associates Inc | 999 Third Ave Ste 3650 Seattle, WA 98104 | 01/26/2007 | 4,500.00 |
| Bro. Hugh Henderson, C.PP.S. | 3500 Montgomery Road Cincinnati, OH 45207 | 01/30/2007 | 303.00 |

201479_1                                      15

| | | | |
|---|---|---|---|
| Catholic Purchasing Services | P O Box 4120 Woburn, MA 018884120 | 01/30/2007 | 370.96 |
| Christauria Welland, Psy.D. | 14356 Marianopolis Way San Diego, CA 92129 | 01/30/2007 | 400.00 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 01/30/2007 | 3,634.77 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 01/30/2007 | 1,815.59 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 01/30/2007 | 169.98 |
| De Shon Hall | 856 Ravon Street San Diego, CA 92102 | 01/30/2007 | 75.00 |
| Doris Rodriguez | 3556 9th Street San Marcos, CA 92069 | 01/30/2007 | 25.00 |
| Jensine Nolan | P O Box 85728 San Diego, CA 92186 | 01/30/2007 | 179.99 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA 92020 | 01/30/2007 | 1,250.00 |
| Katie Hodsdon | 630 Shasta Drive Encinitas, CA 92024 | 01/30/2007 | 300.00 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 01/30/2007 | 214.33 |
| Maria Johansen | P O Box 85728 San Diego, CA 921865728 | 01/30/2007 | 31.60 |
| Michelle Ozzimo Fleming | P O Box 85728 San Diego, CA 921865728 | 01/30/2007 | 148.75 |
| Mike Oberbauer | 1593 Villa Crest Drive El Cajon, CA 92021 | 01/30/2007 | 100.00 |
| Missionaries of the Precious Blood | 3500 Montgomery Road Cincinnati, OH 45207 | 01/30/2007 | 750.00 |
| OCP Publications | P O Box 34557 Seattle, WA 98124 | 01/30/2007 | 25.50 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 01/30/2007 | 11.54 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 01/30/2007 | 11.54 |
| Petty Cash Custodian-Martha Yoshino | P O Box 85728 San Diego, CA 921865728 | 01/30/2007 | 150.00 |
| Rachel's Hope | P O Box 17363 San Diego, CA 92177 | 01/30/2007 | 6,986.11 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,872.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,943.80 |
| Randy Glover | 6018 Flipper Drive San Diego, CA 92114 | 01/30/2007 | 75.00 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 01/30/2007 | 88,306.22 |
| Rev Joseph Masar | 217 Camino Entrada Chula Vista, CA 91910 | 01/30/2007 | 172.36 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/30/2007 | 810.00 |
| Rev Ricardo Chinchilla, CJM | P O Box 249 Carlsbad, CA 920180249 | 01/30/2007 | 1,025.00 |
| Rhonda Hatcher | 321 Billow Drive San Diego, CA 92114 | 01/30/2007 | 75.00 |
| San Diego County Treasurer-Tax Coll | P O Box 129009 San Diego, CA 92112 | 01/30/2007 | 224.44 |
| San Diego County Treasurer-Tax Coll | P O Box 129009 San Diego, CA 92112 | 01/30/2007 | 364.01 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 01/30/2007 | 711.95 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 01/30/2007 | 5,781.04 |
| Santa Ysabel Mission | P O Box 129 Santa Ysabel, CA 92070 | 01/30/2007 | 982.00 |
| St Margaret Church | 4300 Oceanside Blvd Oceanside, CA 920562960 | 01/30/2007 | 10,759.70 |
| St Mary's Church | 1160 S Broadway Escondido, CA 92025 | 01/30/2007 | 13,972.20 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/30/2007 | 275.92 |
| St Patrick Church | 3821 Adams Street Carlsbad, CA 920083498 | 01/30/2007 | 501.50 |
| St Therese of Carmel | 4355 Del Mar Trails Road San Diego, CA 92130 | 01/30/2007 | 8,102.25 |
| State Board Of Equalization | P O Box 942879 Sacramento, CA 94279 | 01/30/2007 | 1,126.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/30/2007 | 53.56 |
| Xerox Corporation | P O Box 7405 Pasadena, CA 911097405 | 01/30/2007 | 1,487.38 |
| Xerox Corporation | P O Box 7405 Pasadena, CA 911097405 | 01/30/2007 | 73.91 |
| C/O Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 01/31/2007 | 202,931.25 |
| Channing L Bete Co Inc | P O Box 84-5897 Boston, MA 02284 | 01/31/2007 | 482.95 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/31/2007 | 138.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/31/2007 | 46.94 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/31/2007 | 134.30 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 01/31/2007 | 185.93 |
| Dawnna Spinney | 1080 Calle Del Cielo Brawley, CA 92227 | 01/31/2007 | 540.00 |
| DMV Renewal | P O Box 942894 Sacramento, CA 942940894 | 01/31/2007 | 120.00 |
| Edfund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/31/2007 | 146.61 |
| Edfund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/31/2007 | 31.07 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/31/2007 | 67.34 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/31/2007 | 58.49 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/31/2007 | 44.72 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/31/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 01/31/2007 | 12.50 |
| Franchise Tax Board | P O Box 1237 Rancho Cordova, CA 957411237 | 01/31/2007 | 177.00 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 01/31/2007 | 114.20 |
| Internal Revenue Service | Fresno, CA 93888 | 01/31/2007 | 150.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/31/2007 | 258.73 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 01/31/2007 | 350.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 01/31/2007 | 560.00 |
| Margaret Marie Leonelli | 2139 S. Stage Coach Lane Fallbrook, CA 92028 | 01/31/2007 | 1,190.00 |
| Maria Olmos | P O Box 301261 Escondido, CA 920301211 | 01/31/2007 | 250.00 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 01/31/2007 | 299.50 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 01/31/2007 | 142.13 |
| Petty Cash Custodian-Sr Gloria Galva | P O Box 85728 San Diego, CA 921865728 | 01/31/2007 | 166.09 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/31/2007 | 2,943.80 |
| Rev Msgr Francis Pattison | 5124 Churchward St San Diego, CA 921143797 | 01/31/2007 | 922.29 |
| S. Gary McClure, Ph. D., FPPR | 729 Sunrise Avenue, Suite 101 Roseville, CA 95661 | 01/31/2007 | 200.00 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 01/31/2007 | 160.77 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 01/31/2007 | 168.23 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego, CA 92121 | 01/31/2007 | 9,807.15 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 23.08 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 330.00 |

201479_1

| | | | |
|---|---|---|---|
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 01/31/2007 | 254.38 |
| U.S. Conference of Catholic Bishops | 3211 Fourth Street N.E. Washington, DC 200171194 | 01/31/2007 | 6.00 |
| Vicente Leal | 773 South Nardo Ave,Apt M6 Solana Beach, CA 92075 | 01/31/2007 | 450.00 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 02/02/2007 | 232.48 |
| Rodrigo S Mancilla | P O Box 85728 San Diego, CA 921865728 | 02/02/2007 | 85.71 |
| Federico Burchietti | Borgo Pio No.74 00193 Roma, | 02/06/2007 | 50.00 |
| Lamer Worlwide, Inc | 6050 Santo Road, Suite 120 San Diego, CA 92124 | 02/06/2007 | 180.00 |
| Petty Cash Custodian-Edith Celiceo | 1667 Santa Paula Drive San Diego, CA 92111 | 02/06/2007 | 255.22 |
| Alma Nieto | 3425 E. Ruth Place Orange, CA 92869 | 02/07/2007 | 200.00 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 02/07/2007 | 510.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 02/07/2007 | 2,525.00 |
| American Mutual Fund | P O Box 4600 Brea, CA 92622 | 02/07/2007 | 83.34 |
| Ann Hanson | 10077 Branford Rd San Diego, CA 92129 | 02/07/2007 | 173.09 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 47.28 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.11 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.10 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 84.26 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.24 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA 92071 | 02/07/2007 | 24,874.09 |
| California Catholic Conference | 1119 K Street, 2nd Floor Sacramento, CA 95814 | 02/07/2007 | 135.00 |
| Calvert Group | P O Box 419739 Kansas City, MO 64141 | 02/07/2007 | 1,000.00 |
| Cashway Electric Supply | 3515 Hancock Street San Diego, CA 92110 | 02/07/2007 | 94.28 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 02/07/2007 | 850.00 |
| Children's Ministry Magazine | P O Box 469081 Escondido, CA 920469756 | 02/07/2007 | 29.95 |
| City Of Oceanside | 300 North Coast Highway Oceanside, CA 920542851 | 02/07/2007 | 121.46 |
| Claretian Publications | P O Box 806064 Chicago, IL 60680 | 02/07/2007 | 33.00 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/07/2007 | 244.13 |
| Copyright Clearance Center | P O Box 843006 Boston, MA 022843006 | 02/07/2007 | 70.26 |
| Culligan | P O Box 5277 Carol Stream, IL 601975277 | 02/07/2007 | 20.04 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 02/07/2007 | 1,956.00 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 02/07/2007 | 48.39 |
| Daniel Powers | P O Box 85728 San Diego, CA 921865728 | 02/07/2007 | 203.96 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/07/2007 | 580.77 |
| DCA Media Solutions | 15870 Bernardo Center Drive San Diego, CA 92127 | 02/07/2007 | 16.92 |
| Dianna V.Anderson | P O Box 85728 San Diego, CA 921865728 | 02/07/2007 | 102.66 |
| Diccesan Information Systems Confer | 1201 E. Highland Ave. San Bernardino, CA 92404 | 02/07/2007 | 150.00 |
| Donna Arthur | 6425 Crystalaire Dr San Diego, CA 92120 | 02/07/2007 | 396.00 |
| eBreviary | P O Box 1407 New York, NY 100098903 | 02/07/2007 | 49.95 |
| Enrique Mendez | 5760 Calle Felicidad San Diego, CA 92139 | 02/07/2007 | 343.34 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 02/07/2007 | 1,366.68 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 02/07/2007 | 293.36 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 02/07/2007 | 1,700.00 |
| FilmComm | 939 Paramount Parkway Batavia, IL 90510 | 02/07/2007 | 169.25 |
| First Choice Services-San Dieg | 6496 Marindustry Place, Ste A San Diego, CA 92121 | 02/07/2007 | 383.25 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg, FL 33733 | 02/07/2007 | 1,400.00 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA 92103 | 02/07/2007 | 230.56 |
| Gethesemani Libreria Catolica,LLC | 2160 S. Atlantic Blvd Commerce, CA 90040 | 02/07/2007 | 533.68 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 02/07/2007 | 6,000.00 |
| Iron Mountain Records Mgmt | P O Box 601002 Los Angeles, CA 900601002 | 02/07/2007 | 52.50 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 02/07/2007 | 900.00 |
| Jefferson-Pilot Life Insurance Compar | P O Box 515 Concord, NH 033020515 | 02/07/2007 | 2,200.00 |
| Kaiser Insurance (Diocese of San Die | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 3,883.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/07/2007 | 660.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/07/2007 | 120.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 115.46 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 379.39 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 107.43 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 275.62 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 343.94 |
| Kiwanis San Diego | 3276 Rosecrans  Suite 200 San Diego, CA 921104893 | 02/07/2007 | 60.00 |
| Lynda M Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 02/07/2007 | 700.00 |
| Maintex | P O Box 7110 Industry, CA 917447110 | 02/07/2007 | 89.61 |
| Maria Lopez | P O Box 85728 San Diego, CA 92186 | 02/07/2007 | 22.35 |
| Maria Lopez | P O Box 85728 San Diego, CA 92186 | 02/07/2007 | 43.74 |
| Marriage Magazine | 955 Lake Drive St Paul, MN 551201497 | 02/07/2007 | 19.95 |
| Mercedarian Sisters of the Blessed Sa | 8175 Lemon Grove Way Lemon Grove, CA 91945 | 02/07/2007 | 600.00 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 02/07/2007 | 975.00 |
| Modem Data Industries | P O Box 26159 San Diego, CA 92196 | 02/07/2007 | 288.77 |
| NACMP | 2403 Holcombe Blvd Houston, TX 770212023 | 02/07/2007 | 50.00 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 958.63 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.88 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.85 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.94 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 962.12 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 02/07/2007 | 4,170.00 |
| NYLIAC | 75 Remittance Dr, Suite 3021 Chicago, IL 606753021 | 02/07/2007 | 100.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/07/2007 | 43.79 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/07/2007 | 22.16 |
| One More Soul | 1846 North Main Street Dayton, OH 45405 | 02/07/2007 | 72.00 |
| Oppenheimer Funds | P O Box 5390 Denver, CO 80217 | 02/07/2007 | 1,000.00 |
| Pacificare Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 19,418.00 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 02/07/2007 | 139.20 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 02/07/2007 | 489.12 |
| Peter Mc Dade Ph D | 8950 Villa La Jolla Drive, Suite B206 La Jolla, CA 92037 | 02/07/2007 | 1,225.00 |

201479_1                                                                    17

| | | | |
|---|---|---|---|
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 02/07/2007 | 223.51 |
| Pitney Bowes Inc | P O Box 856390 Louisville, KY 402856390 | 02/07/2007 | 376.05 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 02/07/2007 | 7,000.00 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 02/07/2007 | 14,540.33 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 02/07/2007 | 14,464.73 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 22,867.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 2,048.00 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 02/07/2007 | 676.50 |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 02/07/2007 | 2,600.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 02/07/2007 | 462.00 |
| Rev John Wheeler a/c 0106101062 | 3635 Brownsville Road Pittsburgh, PA 152273190 | 02/07/2007 | 250.00 |
| Rev Ronald Knott | 200 Hill Drive Saint Meinrad, IN 47577 | 02/07/2007 | 457.70 |
| Richard Mirando | P O Box 85728 San Diego, CA 921865728 | 02/07/2007 | 174.31 |
| Satino & Dora Aranda | 1246 3rd Ave, #1 Chula Vista, CA 91911 | 02/07/2007 | 96.33 |
| Satino & Dora Aranda | 1246 3rd Ave, #1 Chula Vista, CA 91911 | 02/07/2007 | 100.00 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 371.98 |
| Salvador & Bertha Rodriguez | 7751 Blackpool Rd San Diego, CA 92114 | 02/07/2007 | 75.00 |
| San Diego Natural History Museum | P O Box 121390 San Diego, CA 921123821 | 02/07/2007 | 400.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 02/07/2007 | 6,170.50 |
| San Fernando Pastoral Region | P O Box 7608 Mission Hills, CA 913467608 | 02/07/2007 | 240.00 |
| San Rafael Church | 17252 Bernardo Center Dr San Diego, CA 92128 | 02/07/2007 | 530.38 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego, CA 92115 | 02/07/2007 | 1,000.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego, CA 92115 | 02/07/2007 | 700.00 |
| Secretary of State | P O Box 944230 Sacramento, CA 942442300 | 02/07/2007 | 20.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA 900747220 | 02/07/2007 | 289.40 |
| Seven Oaks #1 | 9610 Waples Street San Diego, CA 921212992 | 02/07/2007 | 235.00 |
| Shemeika Smith | 1021 Goodyear Street San Diego, CA 92113 | 02/07/2007 | 10.00 |
| St Agnes Church | 1140 Evergreen St San Diego, CA 92106 | 02/07/2007 | 1,047.63 |
| St Anthony Church | 410 West 18th Street National City, CA 91950 | 02/07/2007 | 425.00 |
| St Anthony Messenger Press | 28 W. Liberty Street Cincinnati, OH 452026498 | 02/07/2007 | 288.23 |
| St Augustine High School | 3266 Nutmeg Street San Diego, CA 921045199 | 02/07/2007 | 100,000.00 |
| St John The Evangelist Church | 1638 Polk St San Diego, CA 921032622 | 02/07/2007 | 400.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 02/07/2007 | 1,250.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 02/07/2007 | 400.00 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 02/07/2007 | 530.38 |
| T Rowe Price | P O Box 17479 Baltimore, MD 21298 | 02/07/2007 | 1,200.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 02/07/2007 | 3,097.50 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/07/2007 | 630.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 921102492 | 02/07/2007 | 500.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 02/07/2007 | 1,404.00 |
| Van Kampen Funds | P O Box 219319 Kansas City, MO 641219319 | 02/07/2007 | 1,000.00 |
| Wells Fargo Bank-3rd Party Deposit | P O Box 5629 Portland, OR 972285629 | 02/07/2007 | 1,750.00 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 02/07/2007 | 101.29 |
| Western Dental Insurance (Diocese o | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 147.90 |
| NuLS Professional Services, LLC | 11321 Legacy Terrace San Diego, CA 92131 | 02/08/2007 | 467.00 |
| APEX Ministries Inc | 4100 Sweetbriar #106 Casper, WY 82604 | 02/09/2007 | 1,330.00 |
| Archdiocese Of Portland | 2838 E. Burnside Street Portland, OR 972141895 | 02/09/2007 | 300.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| Bethany Clay | 4648 Ohio Street, Apt 5 San Diego, CA 92116 | 02/09/2007 | 100.00 |
| Blessed Sacrament Parish School | 4551 56th St San Diego, CA 92115 | 02/09/2007 | 500.00 |
| Blue Hornet Networks, Inc | 88191 Expedite Way Chicago, IL 606950001 | 02/09/2007 | 50.00 |
| Catholic Charities | 349 Cedar St San Diego, CA 92101 | 02/09/2007 | 41,664.00 |
| Catholic News Service | P O Box 74061 Baltimore, MD 21274 | 02/09/2007 | 1,668.96 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego, CA 92101 | 02/09/2007 | 1,107.00 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego, CA 92101 | 02/09/2007 | 3,000.00 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/09/2007 | 104.05 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/09/2007 | 1,592.14 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 02/09/2007 | 380.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/09/2007 | 965.90 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 02/09/2007 | 332.81 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 02/09/2007 | 2,162.55 |
| Denver Catholic Register | 1300 South Steele St Denver, CO 80210 | 02/09/2007 | 20.00 |
| Diocese of Orange | 2811 East Villa Real Drive Orange, CA 928631595 | 02/09/2007 | 50.00 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 02/09/2007 | 140.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 16.50 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 123.91 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 55.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 69.43 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 408.60 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 228.05 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 7.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 62.19 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 65.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 84.35 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 1,076.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 485.06 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 596.14 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 801.80 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 810.95 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 1,411.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 3,916.56 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 1,586.37 |

201479 1

| | | | |
|---|---|---|---|
| G I A Publications Inc | 7404 S Mason Ave Chicago, IL 60638 | 02/09/2007 | 181.27 |
| Howrey Simon Arnold & White, LLP | 550 South Hope Street, Suite 1100 Los Angeles, CA 1100 | 02/09/2007 | 1,078.68 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 02/09/2007 | 722.94 |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 02/09/2007 | 562.00 |
| John Clark | , | 02/09/2007 | 100.00 |
| Joseph Horejs | P O Box 85728 San Diego, CA 921865728 | 02/09/2007 | 110.88 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 02/09/2007 | 1,799.00 |
| Matt Franklin Ministries | P O Box 107 Bonsall, CA 920030107 | 02/09/2007 | 300.00 |
| Michael Webb | P O Box 85728 San Diego, CA 92186 | 02/09/2007 | 586.50 |
| Mike Patin | 604 Canaan Dr Lafayette, LA 70508 | 02/09/2007 | 1,440.00 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 02/09/2007 | 406.36 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 02/09/2007 | 260.00 |
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/09/2007 | 1,725.00 |
| Nazareth House | 6333 Rancho Mission Road San Diego, CA 92108 | 02/09/2007 | 250.00 |
| NCCL | 125 Michigan Ave, NE Washington, DC 20017 | 02/09/2007 | 15.00 |
| NPM/DMMD | 962 Wayne Avenue, Suite 210 Silver Spring, MD 209104461 | 02/09/2007 | 25.00 |
| OCP Publications | P O Box 34557 Seattle, WA 98124 | 02/09/2007 | 65.83 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/09/2007 | 5.03 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/09/2007 | 34.57 |
| Padre Hidalgo Center | P O Box 390171 San Diego, CA 92139 | 02/09/2007 | 64.84 |
| Palphot Ltd. | P O Box 2 Herzlia 46100 Israel, | 02/09/2007 | 731.08 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 02/09/2007 | 500.00 |
| Premier Roofing, Inc | 9054 Olive Drive Spring Valley, CA 919772301 | 02/09/2007 | 590.00 |
| Quarles & Brady Streich Lang LLP | One South Church Avenue, Suite 1700 Tucson, AZ 857011621 | 02/09/2007 | 4,775.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 02/09/2007 | 712.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 02/09/2007 | 2,943.80 |
| Regents Of The University of Califor | 300 Frank H.Ogawa Plaza #410 Oakland, CA 946122001 | 02/09/2007 | 250.79 |
| Rev Dan Danielson | PO Box 817 Pleasanton, CA 92108 | 02/09/2007 | 1,000.00 |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 02/09/2007 | 486.70 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 02/09/2007 | 750.00 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 02/09/2007 | 1,000.00 |
| Rev Msgr Mark A Campbell | 2540 San Diego Avenue San Diego, CA 92110 | 02/09/2007 | 2,642.96 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 02/09/2007 | 1,200.00 |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 02/09/2007 | 360.00 |
| San Rafael Church | 17252 Bernardo Center Dr San Diego, CA 92128 | 02/09/2007 | 460.67 |
| Shannon Mason | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 135.21 |
| Sparkletts | P O Box 660579 Dallas, TX 752660579 | 02/09/2007 | 32.86 |
| St Gloria Galvan | 2745 Cadiz St San Diego, CA 92110 | 02/09/2007 | 220.61 |
| St Anthony Messenger Press | 28 W. Liberty Street Cincinnati, OH 452026498 | 02/09/2007 | 13.00 |
| St Christopher Parish | 25075 Cottonwood Avenue Moreno Valley, CA 92553 | 02/09/2007 | 100.00 |
| St Clare's Retreat House | 2381 Laurel Glen Rd Soquel, CA 95073 | 02/09/2007 | 200.00 |
| St Gregory the Great Parish | 11451 Blue Cypress Dr San Diego, CA 92131 | 02/09/2007 | 4,675.07 |
| St Michael Church | 2643 Homedale Street San Diego, CA 921392299 | 02/09/2007 | 4,000.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 59.11 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 467.60 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 16.00 |
| Stewardship Essentials | 6602 La Jolla Scenic Drive South La Jolla, CA 920375799 | 02/09/2007 | 500.00 |
| Stewart & Company | 3465 Camino Del Rio S. Ste 330 San Diego, CA 92108 | 02/09/2007 | 300.00 |
| Sursett Paint & Body | 7025 Manya Circle San Diego, CA 92154 | 02/09/2007 | 2,831.32 |
| Thyssen Krupp Elevator Corporation | P O Box 933013 Atlanta, GA 311933013 | 02/09/2007 | 1,528.21 |
| Tiffany Michalka | 3335 Piragua St Carlsbad, CA 920097844 | 02/09/2007 | 150.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/09/2007 | 95.27 |
| Time Warner Telecom | P O Box 172567 Denver, CO 801272567 | 02/09/2007 | 1,798.15 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/09/2007 | 266.87 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/09/2007 | 1,261.50 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 921102492 | 02/09/2007 | 1,500.00 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 02/09/2007 | 2,202.24 |
| USCCB | 3211 4th Street, NE Washington, DC 20017 | 02/09/2007 | 10.00 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 02/09/2007 | 332.93 |
| Yosemite Waters | 522 I Street Brawley, CA 92227 | 02/09/2007 | 23.15 |
| Diocese of Las Vegas | P O Box 18316 Las Vegas, NV 891148316 | 02/13/2007 | 50.00 |
| Joe Garrison | 3066 40th Street San Diego, CA 92105 | 02/14/2007 | 125.00 |
| Archdiocese of Delhi | 1, Ashok Place New Delhi 110 001 India, | 02/15/2007 | 1,000.00 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/15/2007 | 19.79 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/15/2007 | 18.95 |
| Bernadeane Carr | P O Box 85728 San Diego, CA 921865728 | 02/15/2007 | 1,619.98 |
| C/O Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 02/15/2007 | 204,598.32 |
| Chicago Title Company | 2365 Northside Drive, Suite 600 San Diego, CA 92108 | 02/15/2007 | 300.00 |
| Chuck Elledge | 10595 Hall Meadow Rd San Diego, CA 92131 | 02/15/2007 | 175.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 02/15/2007 | 138.00 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 02/15/2007 | 46.94 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 02/15/2007 | 145.11 |
| Court-Ordered Debt Collections | P O Box 1328 Rancho Cordova, CA 957411328 | 02/15/2007 | 111.76 |
| Cynthia Ryan, MFT | 7301 Girard Avenue, Suite 302 La Jolla, CA 92037 | 02/15/2007 | 240.00 |
| Diocese of Las Vegas | P O Box 18316 Las Vegas, NV 891148316 | 02/15/2007 | 250.00 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 02/15/2007 | 146.61 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 02/15/2007 | 31.07 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 186.70 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 288.97 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 349.31 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 349.86 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 84.68 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 31.81 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/15/2007 | 69.69 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA 94267 | 02/15/2007 | 131.41 |

201479_1                                                            19

| | | | |
|---|---|---|---|
| Franchise Tax Board | P O Box 942867 Sacramento, CA  94267 | 02/15/2007 | 44.70 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA  94267 | 02/15/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA  94267 | 02/15/2007 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento, CA  94267 | 02/15/2007 | 149.88 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA  92103 | 02/15/2007 | 949.50 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH  45242 | 02/15/2007 | 114.20 |
| Greene Music, Inc | 7480 Miramar Rd,Ste 101 San Diego, CA  92126 | 02/15/2007 | 404.06 |
| Helen Louise Licey | 4912 W Pt Loma Blvd  #6 San Diego, CA  92107 | 02/15/2007 | 20.00 |
| Internal Revenue Service | Fresno, CA  93888 | 02/15/2007 | 150.00 |
| Jeanette Lucinio, S.P. | P O Box 85728 San Diego, CA  921865728 | 02/15/2007 | 173.79 |
| Joseph Hilgeman | 652 El Monte Road El Cajon, CA  92020 | 02/15/2007 | 125.00 |
| Joseph Horejs | P O Box 85728 San Diego, CA  921865728 | 02/15/2007 | 49.22 |
| Juan Francisco Santoyo | 7280 Blackton Dr La Mesa, CA  91941 | 02/15/2007 | 50.00 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA  92020 | 02/15/2007 | 1,500.00 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA  92020 | 02/15/2007 | 1,500.00 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA  92122 | 02/15/2007 | 5,916.64 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA  92110 | 02/15/2007 | 120.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA  91901 | 02/15/2007 | 350.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA  91910 | 02/15/2007 | 558.00 |
| Maria Olmos | P O Box 301211 Escondido, CA  920301211 | 02/15/2007 | 250.00 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA  92122 | 02/15/2007 | 299.50 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA  921113040 | 02/15/2007 | 118.34 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA  921113040 | 02/15/2007 | 1,619.98 |
| Michelle Rumley | 8695 Hebrides Drive San Diego, CA  92126 | 02/15/2007 | 150.00 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA  92064 | 02/15/2007 | 959.94 |
| Newman Center Catholic Community | 8720 Cliffridge Ave La Jolla, CA  92037 | 02/15/2007 | 7,000.00 |
| NYSHESC | PO Box 1290 Newark, NJ  071011290 | 02/15/2007 | 142.13 |
| Office of Women Religious, Diocese ( | P O Box 31 Tucson, AZ  857020031 | 02/15/2007 | 440.00 |
| Petty Cash Custodian-Martha Yoshina | P O Box 85728 San Diego, CA  921865728 | 02/15/2007 | 100.90 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA  920241966 | 02/15/2007 | 3,015.60 |
| Rebecca Ramirez | 2700 - 148 E. Valley Pkwy Escondido, CA  92027 | 02/15/2007 | 125.00 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL  60674 | 02/15/2007 | 2,616.58 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL  60674 | 02/15/2007 | 1,252.91 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL  60674 | 02/15/2007 | 11,747.68 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL  60674 | 02/15/2007 | 8,398.75 |
| Rev Jose Alfredo Moreno | 293 H Street Chula Vista, CA  91910 | 02/15/2007 | 137.21 |
| Rev Msgr Patrick Fox | 14 Amana IRELAND, | 02/15/2007 | 739.81 |
| Rev Ron Rolheiser | 1913 Cairnes Avenue Saskatoon,SK S7J1T3, | 02/15/2007 | 15.00 |
| Rev Tadeusz Pacholczyk | 6399 Drexel Road Philadelphia, PA  19151 | 02/15/2007 | 35.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA  920675854 | 02/15/2007 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA  920675854 | 02/15/2007 | 1,400.00 |
| Rev Vincent Lorenz | 514 Rivera Street Chula Vista, CA  919115603 | 02/15/2007 | 426.50 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA  91910 | 02/15/2007 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA  91910 | 02/15/2007 | 160.76 |
| San Diego Gas & Electric | P O Box 25110 Santa Ana, CA  92799 | 02/15/2007 | 1,417.76 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA  92069 | 02/15/2007 | 6,632.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles, CA  900747220 | 02/15/2007 | 280.64 |
| St Brigid Church | 4735 Cass St San Diego, CA  92109 | 02/15/2007 | 185.50 |
| St Rita Church | 5124 Churchward St San Diego, CA  92114 | 02/15/2007 | 200.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 23.08 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 253.60 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA  95798 | 02/15/2007 | 127.00 |
| Steve Foster | 445 Arnold Way Alpine, CA  91901 | 02/15/2007 | 450.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ  85038 | 02/15/2007 | 523.10 |
| Treasurer of Virginia | P O Box 570 Richmond, VA  232180570 | 02/15/2007 | 254.38 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA  90802 | 02/15/2007 | 33,852.15 |
| Twenty Third Publications | PO Box 6015 New London, CT  063201789 | 02/15/2007 | 76.94 |
| Twenty Third Publications | PO Box 6015 New London, CT  063201789 | 02/15/2007 | 99.00 |
| USCCB, National Collection for Hum | P O Box 73141 Baltimore, MD  21273 | 02/15/2007 | 13,971.21 |
| Waste Management | P O Box 78251 Phoenix, AZ  850628251 | 02/15/2007 | 352.79 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA  92101 | 02/15/2007 | 13,786.15 |
| William Nolan | 5162 Providence Rd San Diego, CA  92109 | 02/15/2007 | 125.00 |
| Isidro Olvera | 950 Merlin Drive San Diego, CA  92114 | 02/16/2007 | 200.00 |
| A & H Piano Tuning | 6910 A Miramar Rd, Ste 103 San Diego, CA  92121 | 02/20/2007 | 190.00 |
| AAA Printing Co | 1315 Broadway El Cajon, CA  92021 | 02/20/2007 | 295.52 |
| AAA Printing Co | 1315 Broadway El Cajon, CA  92021 | 02/20/2007 | 1,006.73 |
| Alba House | 2187 Victory Blvd Staten Island, NY  103146603 | 02/20/2007 | 340.75 |
| America Press, Inc | 106 W. 56th Street New York, NY  100193803 | 02/20/2007 | 60.00 |
| Ana Maria Banaag | 1138 Lauristone Drive San Diego, CA  92154 | 02/20/2007 | 99.51 |
| Ann E. Marshall, Ph.D | 16935 W. Bernardo Dr,Ste 110 San Diego, CA  92127 | 02/20/2007 | 350.00 |
| Anthem Church Supply | 345 West Grand Avenue Escondido, CA  92025 | 02/20/2007 | 158.40 |
| Archdiocese Of Portland | 2838 E. Burnside Street Portland, OR  972141895 | 02/20/2007 | 799.91 |
| AT&T | P O Box 8212 Aurora, IL  60572 | 02/20/2007 | 41.04 |
| AT&T | Payment Center Sacramento, CA  958870001 | 02/20/2007 | 50.99 |
| AT&T Yellow Pages | P O Box 989046 West Sacramento, CA  957989046 | 02/20/2007 | 181.00 |
| Bank Of America-Bank By Mail | P O Box 60289 Los Angeles, CA  90060 | 02/20/2007 | 3,308.56 |

201479_1

| Name | Address | Date | Amount |
|---|---|---|---|
| Bernadeane Carr | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 105.04 |
| Bethany Clay | 4648 Ohio Street, Apt 5 San Diego, CA 92116 | 02/20/2007 | 100.00 |
| Betsy Vernetti | 1115 F Ave Coronado, CA 92118 | 02/20/2007 | 10.00 |
| Bret & Joleen Schanzenbach | 137 Alta Mesa Drive Vista, CA 92084 | 02/20/2007 | 50.00 |
| Carmela Cavero | 3978 Catamarca Dr San Diego, CA 92124 | 02/20/2007 | 300.00 |
| Carmelo Perez | 1828 D Avenue National City, CA 91950 | 02/20/2007 | 200.00 |
| Cathedral Catholic High School | 5555 Del Mar Heights Road San Diego, CA 92130 | 02/20/2007 | 2,030.82 |
| Catholic Mutual Group | P O Box 30104 Omaha, NE 68103 | 02/20/2007 | 467,223.00 |
| Catholic Theological Union | 5416 So. Cornell Ave, Rm# 315 Chicago, IL 606155698 | 02/20/2007 | 282.90 |
| Centerplate | 111 West Harbor Drive San Diego, CA 92101 | 02/20/2007 | 44.88 |
| Cheryl Ross | 7631 Rowena Street San Diego, CA 92119 | 02/20/2007 | 325.00 |
| ChoicePoint Services Inc | P O Box 105186 Atlanta, GA 30348 | 02/20/2007 | 18.00 |
| Chris White | 4936 Tyler Street Oceanside, CA 92057 | 02/20/2007 | 50.00 |
| Church Art Works | 890 Promontory Place SE Salem, OR 97302 | 02/20/2007 | 35.00 |
| Church Art Works | 890 Promontory Place SE Salem, OR 97302 | 02/20/2007 | 1,264.50 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego, CA 92101 | 02/20/2007 | 9,710.00 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 121.06 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 503.33 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 29.38 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 63.73 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 28.14 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/20/2007 | 196.72 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 128.85 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 551.42 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 751.88 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 104.16 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 453.96 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 1,183.10 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 436.39 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 700.38 |
| Denis Grasska | 4365 Argos Drive San Diego, CA 92116 | 02/20/2007 | 19.42 |
| Denver Catholic Register | 1300 South Steele St Denver, CO 80210 | 02/20/2007 | 20.00 |
| Dianna V.Anderson | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 25.38 |
| Dominic Camplisson | P O Box 2675 San Marcos, CA 92079 | 02/20/2007 | 40.00 |
| Donna Moore | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 42.68 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 02/20/2007 | 2,940.00 |
| Efrun Bautista | 214 Encinas Avenue Calexico, CA 922313014 | 02/20/2007 | 678.90 |
| Employment Development Dept. | P O Box 826219 Attn: Cashier-RB Sacramento, CA 942306219 | 02/20/2007 | 48,012.00 |
| Encdina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 150.00 |
| Encdina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 167.00 |
| Encdina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 300.00 |
| Encdina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 347.21 |
| FedEx | P O Box 7221 Pasadena, CA 911097321 | 02/20/2007 | 183.37 |
| FedEx | P O Box 7221 Pasadena, CA 911097321 | 02/20/2007 | 33.84 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/20/2007 | 1,038.14 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/20/2007 | 224.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/20/2007 | 672.99 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/20/2007 | 1,209.83 |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove, CA 92840 | 02/20/2007 | 3,308.56 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA 92103 | 02/20/2007 | 574.05 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego, CA 92103 | 02/20/2007 | 197.48 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 02/20/2007 | 225.00 |
| Holy Rood Guild | St Joseph's Abbey Spencer, MA 01562 | 02/20/2007 | 166.50 |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 02/20/2007 | 6,562.08 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 726.00 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 947.00 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 1,088.10 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 1,154.60 |
| Iron Mountain | P O Box 601018 Los Angeles, CA 90060 | 02/20/2007 | 221.00 |
| Janelle DeStefano | 2732 Torrey Pines Rd La Jolla, CA 92037 | 02/20/2007 | 75.00 |
| Jason Evert | 2020 Gillespie Way El Cajon, CA 92020 | 02/20/2007 | 100.00 |
| Jeanne Morrow | 4175 Twilight Ridge San Diego, CA 92130 | 02/20/2007 | 100.00 |
| Jessica Zapata-Huezo | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 44.14 |
| Jim Walsh | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 22.51 |
| Jim Walsh | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 65.27 |
| Jim Walsh | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 34.66 |
| John Martin | 5138 Montessa St San Diego, CA 921241513 | 02/20/2007 | 1,250.00 |
| John Roy | , | 02/20/2007 | 900.00 |
| Jonathan Vargas | 1667 Santa Paula Drive San Diego, CA 921116810 | 02/20/2007 | 70.22 |
| Joseph Horejs | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 165.91 |
| Joseph Mc Knight | 2790 Madison Street #B Carlsbad, CA 92008 | 02/20/2007 | 180.00 |
| Julie Mc Carty | 821 Cornwallis Court Eagan, MN 55123 | 02/20/2007 | 35.00 |
| Karen Jassoy | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 2,243.95 |
| Katie Hodsdon | 630 Shasta Drive Encinitas, CA 92024 | 02/20/2007 | 130.95 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 257.95 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 95.84 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 547.78 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 259.03 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 02/20/2007 | 1,458.97 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 02/20/2007 | 390.00 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 02/20/2007 | 68.33 |
| Linda Arreola | 714 F Ave National City, CA 91950 | 02/20/2007 | 56.38 |
| Linda Arreola | 714 F Ave National City, CA 91950 | 02/20/2007 | 86.10 |
| Linda Crawford | 1510 So. Melrose Dr #140 Vista, CA 92081 | 02/20/2007 | 582.50 |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA 91941 | 02/20/2007 | 2,100.00 |

201479_1                                                          21

| Creditor | Address | Date | Amount |
|---|---|---|---|
| Liturgical Press | P O Box 7500 Collegeville, MN 56321 | 02/20/2007 | 177.67 |
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 02/20/2007 | 629.64 |
| Mayumi Rosales | 340 Playa del Norte La Jolla, CA 92037 | 02/20/2007 | 20.00 |
| Miriam Altmann-Barry | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 150.86 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 02/20/2007 | 140.90 |
| NACSDC | P O Box 10 Hancock, MI 499300010 | 02/20/2007 | 35.00 |
| National Catholic Ministry to the Bere | P O Box 16353 St Louis, MO 63125 | 02/20/2007 | 123.75 |
| Neighborcare San Diego | PO Box 740391 Cincinnati, OH 452740391 | 02/20/2007 | 102.90 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 11.23 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 241.23 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 33.36 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 70.33 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 5.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 119.80 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 141.32 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 126.52 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 15.60 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 28.11 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 35.87 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 204.20 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 9.09 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 02/20/2007 | 500.00 |
| Pamela Hoover | 6934 Sun Street San Diego, CA 92111 | 02/20/2007 | 150.00 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 02/20/2007 | 65.75 |
| Petty Cash Custodian-Joseph Horejs | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 107.61 |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 02/20/2007 | 500.00 |
| Rev Arnold Tadena | 1160 South Broadway Escondido, CA 920255815 | 02/20/2007 | 100.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 02/20/2007 | 426.90 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA 92111 | 02/20/2007 | 250.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA 92103 | 02/20/2007 | 1,000.00 |
| Rev John H Howard | 744 Sonrisa Street Solana Beach, CA 92075 | 02/20/2007 | 125.00 |
| Rev Michael Murphy | 672 B Avenue Coronado, CA 92118 | 02/20/2007 | 189.04 |
| Richard Mirando | P O Box 85728 San Diego, CA 921865728 | 02/20/2007 | 37.47 |
| Roberto I. Esparza | 4616 N. River Rd #3 Oceanside, CA 92057 | 02/20/2007 | 25.00 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana, CA 92799 | 02/20/2007 | 17.90 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego, CA 92115 | 02/20/2007 | 4,749.00 |
| Sheppard Mullin Richter & Hampton | 501 W Broadway 19th Floor San Diego, CA 92101 | 02/20/2007 | 3,008.00 |
| Sheppard Mullin Richter & Hampton | 333 South Hope Street, 48th Floor Los Angeles, CA 90071 | 02/20/2007 | 145.75 |
| Sheppard Mullin Richter & Hampton | 12275 El Camino Real, Suite 200 San Diego, CA 921302006 | 02/20/2007 | 5,553.50 |
| Sr Frances Michele Francese | 9945 Pino Drive Lakeside, CA 92040 | 02/20/2007 | 200.00 |
| Sr. Laura Abat, OSF | 17252 Bernardo Center Dr San Diego, CA 92128 | 02/20/2007 | 10.00 |
| St Anthony Messenger Press | 28 W. Liberty Street Cincinnati, OH 452026498 | 02/20/2007 | 40.46 |
| St Brigid Church | 4735 Cass St San Diego, CA 92109 | 02/20/2007 | 13.53 |
| St. John's Seminary | 5012 Seminary Rd Camarillo, CA 93012 | 02/20/2007 | 20,000.00 |
| State Board Of Equalization | P O Box 942879 Sacramento, CA 94279 | 02/20/2007 | 11,952.00 |
| Susan Ferraris | 1484 Palomarcos Avenue San Marcos, CA 92069 | 02/20/2007 | 180.00 |
| Tammy Hanks-Mansir | 1510 S. Melrose Dr #28 Vista, CA 92083 | 02/20/2007 | 180.00 |
| Temecula Creek Inn | 44501 Rainbow Canyon Rd Temecula, CA 925925988 | 02/20/2007 | 2,500.00 |
| The Catholic World Report | P O Box 46 Bathgate, ND 582160046 | 02/20/2007 | 39.95 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA 92108 | 02/20/2007 | 1,650.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/20/2007 | 199.95 |
| Trident Technologies Inc | 7425 Mission Valley Rd Ste 207 San Diego, CA 92108 | 02/20/2007 | 143.68 |
| UC Regents | 9500 Gilman Drive MC-0611 San Diego, CA 920930611 | 02/20/2007 | 290.00 |
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA 900747515 | 02/20/2007 | 1,035.00 |
| Van Anna Locke | P O Box 397 Spring Valley, CA 91976 | 02/20/2007 | 416.67 |
| Wells Fargo Bank-3rd Party Deposit | P O Box 5629 Portland, OR 972285629 | 02/20/2007 | 3,750.00 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 02/20/2007 | 636.54 |
| A Accurate Backflow Service | P O Box 711504 Santee, CA 920721504 | 02/21/2007 | 85.00 |
| Bernadeane Carr | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 342.39 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA 92071 | 02/21/2007 | 2,418.99 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA 92071 | 02/21/2007 | 6,755.93 |
| Cathedral Catholic High School | 5555 Del Mar Heights Road San Diego, CA 92130 | 02/21/2007 | 171.86 |
| City Treasurer, City Of SD | Water Department San Diego, CA 921870001 | 02/21/2007 | 985.82 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 02/21/2007 | 2,371.59 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 02/21/2007 | 90.00 |
| Daniel Powers | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 277.02 |
| Enrique Mendez | 5760 Calle Felicidad San Diego, CA 92139 | 02/21/2007 | 87.33 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/21/2007 | 302.02 |
| Harry K Wong Publications | 943 North Shoreline Boulevard Mountain View, CA 94043 | 02/21/2007 | 707.00 |
| International Catholic Stewardship Co | 1275 K Street NW, Suite 980 Washington, DC 200054006 | 02/21/2007 | 3,274.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/21/2007 | 510.00 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 02/21/2007 | 150.00 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 02/21/2007 | 3,472.00 |
| Learn2Sign | 11273 Pepperview Terrace San Diego, CA 92131 | 02/21/2007 | 100.00 |
| Macaria Lagunas | 609 Pier View Way Oceanside, CA 92054 | 02/21/2007 | 167.00 |
| Margarito Lozoya | | 02/21/2007 | 10.00 |
| Mergi Arguello | 2801 E Vista Way Vista, CA 92084 | 02/21/2007 | 1,445.00 |
| Maria Lopez | P O Box 85728 San Diego, CA 92186 | 02/21/2007 | 14.11 |
| Marissa Esparza | P O Box 85728 San Diego, CA 92186 | 02/21/2007 | 456.70 |
| Martha Yoshinaga | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 25.39 |
| Mary Ann Fallon | 980 Gage Dr San Diego, CA 92106 | 02/21/2007 | 200.00 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/21/2007 | 104.75 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/21/2007 | 171.64 |
| Meeting Services Inc | 9220 Activity Road San Diego, CA 921264425 | 02/21/2007 | 16,000.00 |
| Michelle Ozzimo Fleming | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 82.45 |

201479_1

| | | | |
|---|---|---|---|
| Ministerio Biblico Verbo Divino | P O Box 8218 Riverside, CA 925158218 | 02/21/2007 | 1,098.39 |
| Modern Printing & Mailing | 3535 Enterprise St San Diego, CA 92110 | 02/21/2007 | 928.03 |
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/21/2007 | 1,275.00 |
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/21/2007 | 1,080.00 |
| National Catholic Network de PJH | P O Box 358 Harrah, WA 98933 | 02/21/2007 | 250.00 |
| National Conference of Vicars for Rel | 134 Farmington Avenue Hartford, CT 061053784 | 02/21/2007 | 125.00 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/21/2007 | 904.52 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/21/2007 | 890.66 |
| Nazareth House | 6333 Rancho Mission Road San Diego, CA 92108 | 02/21/2007 | 150.00 |
| Nicholas J Jauregui, Md | 17052 Old Yucca Trail Escondido, CA 92027 | 02/21/2007 | 100.00 |
| Norma Rodriguez | | 02/21/2007 | 125.00 |
| OCP Publications | P O Box 34557 Seattle, WA 98124 | 02/21/2007 | 30.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 48.29 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 73.69 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 23.27 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 65.90 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 115.26 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 22.56 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 96.17 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 294.29 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 72.15 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 107.60 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 233.08 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 02/21/2007 | 993.75 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 02/21/2007 | 993.75 |
| Organ Stop Inc | 6545 El Cajon Blvd San Diego, CA 92115 | 02/21/2007 | 350.00 |
| Pacific Media Ministry | 3645 Ruffin Road #315 San Diego, CA 92123 | 02/21/2007 | 3,000.00 |
| Papa John Pizza | 7875 Convoy Ct #19 San Diego, CA 92111 | 02/21/2007 | 160.82 |
| Patricia Bannon | 8945 Lombard Pl Apt#518 San Diego, CA 92122 | 02/21/2007 | 287.31 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 02/21/2007 | 1,050.00 |
| Petty Cash Custodian - Dianna Anders | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 193.30 |
| Petty Cash Custodian-Donna Moore | P O Box 81869 San Diego, CA 921381869 | 02/21/2007 | 80.19 |
| Petty Cash Custodian-Jessica Zapata-l | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 226.89 |
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 281.37 |
| Petty Cash Custodian-Maria Lopez | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 750.00 |
| Petty Cash Custodian-Martha Yoshina | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 126.20 |
| Petty Cash Custodian-Mary Jo Waggo | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 53.16 |
| Petty Cash Custodian-Miriam Altman | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 146.22 |
| Petty Cash Custodian-Sr Carlotta Di L | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 322.33 |
| Petty Cash Custodian-Sr Gloria Galva | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 116.67 |
| Phoenix Direct Mail Services | 7243 Engineer Road, Ste B San Diego, CA 92111 | 02/21/2007 | 1,500.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 02/21/2007 | 7,000.00 |
| Pretel Communications | 13851 Danielson Street Poway, CA 92064 | 02/21/2007 | 238.00 |
| Raquel Lopez | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 384.61 |
| Rebecca Ramirez | 2700 - 148 E. Valley Pkwy Escondido, CA 92027 | 02/21/2007 | 200.00 |
| Rev Edmundo Zarate-Suarez | 410 West 18th Street National City, CA 91950 | 02/21/2007 | 400.00 |
| Rev Giovanni Bizzotto | 10651 Vinedale St Sun Valley, CA 91352 | 02/21/2007 | 100.00 |
| Rev Ron Rolheiser | 1913 Cairnes Avenue Saskatoon,SK S7J1T3, | 02/21/2007 | 15.00 |
| Rodrigo S Mancilla | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 42.53 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 02/21/2007 | 239.41 |
| San Diego Interior Foliage | 8834 Robles Way San Diego, CA 92119 | 02/21/2007 | 275.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 02/21/2007 | 6,619.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos, CA 92069 | 02/21/2007 | 6,619.00 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego, CA 92108 | 02/21/2007 | 6,000.00 |
| Sr Barbara Jackson | P O Box M Pala, CA 92059 | 02/21/2007 | 200.00 |
| Sr Breege Boyle | 5824 Kantor Court San Diego, CA 92122 | 02/21/2007 | 11.00 |
| Sr Breege Boyle | 5824 Kantor Court San Diego, CA 92122 | 02/21/2007 | 469.32 |
| Sr Ruth Marie Barreda | 142 Kearney St Chula Vista, CA 91910 | 02/21/2007 | 175.00 |
| St Mary's Parish | 407 So. Chicago St Los Angeles, CA 90033 | 02/21/2007 | 100.00 |
| Steven R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/21/2007 | 50.00 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 02/21/2007 | 2,500.00 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/21/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/21/2007 | 44.95 |
| Twenty Third Publications | PO Box 6015 New London, CT 063201789 | 02/21/2007 | 22.95 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 02/21/2007 | 640.00 |
| Vicente Leal | 773 South Nardo Ave,Apt M6 Solana Beach, CA 92075 | 02/21/2007 | 167.00 |
| Whispering Winds Catholic Conferen | 8186 Commercial Street La Mesa, CA 91942 | 02/21/2007 | 1,500.00 |
| World Library Publications Inc | P O Box 2703 Schiller Park, IL 60176 | 02/21/2007 | 60.00 |
| Yoany Tenorio | P O Box 85728 San Diego, CA 92108 | 02/21/2007 | 47.53 |
| Ann Burke | P O Box 85728, San Diego, CA 92186 | 02/22/2007 | 40.00 |
| Ann Hanson | 10077 Branford Rd San Diego, CA 92129 | 02/22/07 | 46.56 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/22/07 | 1,276.84 |
| Constance M. Noel | P O Box 85728, San Diego, CA 92186 | 02/22/07 | 160.59 |
| Jensine Nolan | P O Box 85728 San Diego, CA 92186 | 02/22/07 | 120.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/22/07 | 600.00 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/22/07 | 1,383.51 |
| Sacred Heart Catholic Church | 655 C Ave Coronado, CA 92118 | 02/22/07 | 988.14 |
| St James Church | 625 S Nardo Ave Solana Beach, CA 92075 | 02/22/07 | 7,016.96 |
| St Vincent De Paul Village | 3350 E Street San Diego, CA 92102 | 02/22/07 | 988.15 |
| State Of California | P O Box 1799, Sacramento, CA 95812 | 02/22/07 | 117.00 |
| The Immaculata Church | 5998 Alcala Park-USD Campus San Diego, CA 92110 | 02/22/07 | 16,458.49 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 02/22/07 | 502.53 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA 92101 | 02/22/07 | 250.00 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA 92101 | 02/22/07 | 377.00 |
| Betty Alto | | 02/23/07 | 176.51 |

| Name | Address | Date | Amount |
|---|---|---|---|
| Cecilio T Moraga | 426 E. 7th Street, National City, CA  91950 | 02/23/07 | 730.00 |
| Cyril Jones-Kellett | P O Box 85728, San Diego, CA  92186 | 02/23/07 | 480.00 |
| Dennis C Grasska | 4365 Argos Drive San Diego, CA  92116 | 02/23/07 | 992.42 |
| Edward McNulty | P O Box 85728, San Diego, CA  92186 | 02/23/07 | 371.25 |
| Flavio Arreola, Sr | P O Box 85728, San Diego, CA  92186 | 02/23/07 | 342.77 |
| Gloria Galvan | P O Box 85728, San Diego, CA  92186 | 02/23/07 | 1,104.01 |
| Jaime Rasura | 1770 Kearney Avenue, San Diego, CA  92113 | 02/23/07 | 87.50 |
| Kent Peters | P O Box 85728 San Diego, CA  92186 | 02/23/07 | 405.46 |
| Margaret R Skiano | | 02/23/07 | 926.18 |
| Marilamony Devadhason | | 02/23/07 | 730.00 |
| Monica Martinez | | 02/23/07 | 74.37 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA  921865728 | 02/23/07 | 565.74 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA  921865728 | 02/23/07 | 305.28 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA  921865728 | 02/23/07 | 1,372.93 |
| Petty Cash Custodian-Martha Yoshina | P O Box 85728 San Diego, CA  921865728 | 02/23/07 | 122.80 |
| Petty Cash Custodian-Martha Yoshina | P O Box 85728 San Diego, CA  921865728 | 02/23/07 | 27.72 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA  920241966 | 02/23/07 | 3,015.60 |
| Sr of St Joseph of Carondelet | C/O Sr Helen L  Williams | 02/23/07 | 737.46 |
| Sr. Jeanette M Lucinio | | 02/23/07 | 996.79 |
| Stanley J Prelgovisk | | 02/23/07 | 166.66 |
| Srs of St Joseph Carondelet | | 02/23/07 | 1,977.04 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA  94583 | 02/23/07 | 1,053.86 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA  94583 | 02/23/07 | 939.48 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA  94583 | 02/23/07 | 4,699.05 |
| William P Glunt | P O Box 85728, San Diego, CA  92186 | 02/23/07 | 390.83 |
| Jose Ernesto Gonzalez | P O Box 85728 San Diego, Ca  92186 | 02/26/07 | 357.93 |
| Rodrigo Valdivia | 5752 Tortuga Rd San Diego, CA  92124 | 02/26/07 | 39.29 |
| Rodrigo Valdivia | 5752 Tortuga Rd San Diego, CA  92124 | 02/26/07 | 20.37 |
| Rodrigo Valdivia | 5752 Tortuga Rd San Diego, CA  92124 | 02/26/07 | 61.60 |
| Petty Cash Custodian-Sr Gloria Galva | P O Box 85728 San Diego, CA  921865728 | 02/27/07 | 100.00 |
| | | | |
| Wire Transfers | | | |
| Wilmington Trust Company | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 11/28/06 | 54,241.41 |
| EDD | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 11/30/06 | 80,575.22 |
| IRS | 1100 North Market Street, Wilmington, DE  19890 | 11/30/06 | 694,508.96 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/6/06 | 20,122.29 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/11/06 | 20,000.00 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 12/11/06 | 54,614.98 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/15/06 | 695,507.10 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 12/15/06 | 81,120.94 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 12/19/06 | 204.03 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/22/06 | 2,722.70 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/22/06 | 2,000.00 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 12/29/06 | 60,600.07 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 12/29/06 | 81,625.79 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/29/06 | 705,832.05 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/10/07 | 664,270.99 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 01/11/07 | 51,906.15 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/12/07 | 69,836.05 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 01/16/07 | 31,770.72 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 01/16/07 | 11,723.36 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/19/07 | 260.60 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/19/07 | 1,765.58 |
| Chicago Title | 925 "B" Street, San Diego, CA  92101 | 01/29/07 | 200,000.00 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 01/29/07 | 525.00 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 01/29/07 | 58,817.94 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/30/07 | 713,948.99 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/30/07 | 208.33 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/31/07 | 76,912.50 |
| Quarles & Brady (Gnarles & Barkley | One South Church Avenue  Suite 1700, Tuscon, AZ  95701 | 02/05/07 | 75,000.00 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/13/07 | 689,133.14 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 02/15/07 | 69,690.62 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 02/15/07 | 50,410.76 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/16/07 | 2,500.00 |
| Quarles & Brady (Gnarles & Barkley | One South Church Avenue  Suite 1700, Tuscon, AZ  95701 | 02/21/07 | 80,000.00 |
| Keegan, Linscott Kenon PC | 33 North Stone Avenue  Suite 101, Tuscon, AZ  85701 | 02/21/07 | 20,000.00 |
| Society for the Propogation of the Fait | P O Box 82386, San Diego, CA 92138 | 02/22/07 | 23,250.00 |
| Quarles & Brady (Gnarles & Barkley | One South Church Avenue  Suite 1700, Tuscon, AZ  95701 | 02/23/07 | 30,000.00 |
| The Sundt Companies | P O Box 80577, San Diego, Ca  92138 | 02/23/07 | 341,113.00 |
| The Sundt Companies | P O Box 80577, San Diego, Ca  92138 | 02/23/07 | 112,722.00 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/26/07 | 693,119.21 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/26/07 | 2,475.00 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 02/26/07 | 52,923.63 |
| Procopio, Cory, Hargreaves & Savitch | 530 B Street  Suite 2100, San Diego, CA  92101 | 02/26/07 | 5,000.00 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 02/26/07 | 71,882.97 |
| Trusdg (The Epler Company) | 450 "B" Street  Ste 750, San Diego, CA  92101 | 02/26/07 | 202,505.96 |
| | | | |
| **MARIAN CATHOLIC HIGH SCHOOL** | | | |
| Kristen Willich | 4012 LAMONT ST, SAN DIEGO, CA 92109 | 11/21/06 | 1,080.00 |
| Avaya, Inc. | P O BOX 5125, CAROL STREAM IL  60197-5125 | 11/22/06 | 427.92 |
| California American Water | P O BOX 7150, PASADENA CA  91109-7150 | 11/22/06 | 4,578.03 |
| Carolina Barraza | 956 CAMINO DEL SOL, CHULA VISTA CA 91910 | 11/22/06 | 2,938.00 |
| Centex Industries | 16313 WESTWOOD, ELLISVILLE MO  63021 | 11/22/06 | 148.88 |

391477-1

24

| Name | Address | Date | Amount |
|---|---|---|---|
| City Treasurer | P O BOX 122289, SAN DIEGO CA 92112 | 11/22/06 | 64.00 |
| Classic Party Rentals | 7069 CONSOLIDATED WAY #300, SAN DIEGO CA 92121 | 11/22/06 | 1,002.82 |
| Daniel Donovan | 14211 BERNABE CT, SAN DIEGO CA 92129 | 11/22/06 | 66.00 |
| El Sembrador Nursery, Inc. | 302 HOLLISTER ST, SAN DIEGO CA 92154 | 11/22/06 | 67.88 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 11/22/06 | 50.52 |
| Frank Stingo | 4455 ALABAMA ST #M, SAN DIEGO CA 92116 | 11/22/06 | 10.94 |
| Horse Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6029 | 11/22/06 | 719.77 |
| John Odom | 9216 TROPICO DR, LA MESA CA 91941 | 11/22/06 | 66.00 |
| Johnnie Perkins | 7966 LAKE ADLON DR, SAN DIEGO CA 92119 | 11/22/06 | 66.00 |
| June Prewitt/Laurels-Leaders | LAURELS-LEADERS, SAN DIEGO CA 92110 | 11/22/06 | 120.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 11/22/06 | 614.18 |
| Kortraband Interdiction & Detection | 11550 MCHENRY AVE, MODESTO CA 95350 | 11/22/06 | 168.30 |
| Mission Janitorial & Abrasive Supplie | 9292 ACTIVITY RD, SAN DIEGO CA 92126-4425 | 11/22/06 | 242.71 |
| Mpi Media Group | 16101 SOUTH 108TH AVE, ORLAND PARK IL 60467 | 11/22/06 | 70.93 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 11/22/06 | 2,918.82 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 11/22/06 | 939.43 |
| Pioneer Manufacturing Company | 4529 INDUSTRIAL PKWY, CLEVELAND OH 44135 | 11/22/06 | 823.68 |
| Pitrey Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY 40285-6042 | 11/22/06 | 1,637.99 |
| San Diego Co. Treasurer-Tax Collecto | P O BOX 129009, SAN DIEGO CA 92112 | 11/22/06 | 267.30 |
| Scott Flaming | 6128 LOURDES TERR, SAN DIEGO CA 92120 | 11/22/06 | 68.00 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 11/22/06 | 91.87 |
| Troy L. Peets | 4319 COPELAND #3, SAN DIEGO CA 92105 | 11/22/06 | 154.28 |
| William Wright | 5399 OLD DAIRY CT, BONITA CA 91902 | 11/22/06 | 66 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 11/22/06 | 1425.13 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 11/22/06 | 1,436.38 |
| San Diego Branch,English-Speaking U | 3221 EICHENLAUB ST., SAN DIEGO, CA 92117 | 11/22/06 | 25.00 |
| Thomas C. Beecher | P.O. BOX 33147, SAN DIEGO, CA 92163 | 11/22/06 | 655.93 |
| El Dorado Cleaners | 3007 HIGHLAND AVE, NATIONAL CITY CA 91950 | 11/28/06 | 290.4 |
| American Business Directories | 100 WALNUT ST #9, CHAMPLAIN NY 12919 | 11/30/06 | 201.83 |
| Ad Icy Moeller | 10831 CAMINITO ARCADA, SAN DIEGO CA 92131 | 11/30/06 | 3307.93 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA 23222 | 11/30/06 | 1766.7 |
| County Of San Diego,Deh | DEH/P O BOX 129261, SAN DIEGO CA 92112-9261 | 11/30/06 | 270 |
| Danielle Delahunty | 3806 FAIRMOUNT #252, SAN DIEGO CA 92105 | 11/30/06 | 197.5 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 11/30/06 | 252.7 |
| Grainger | DEPT. 845111483, PALATINE IL 60038-0001 | 11/30/06 | 42.53 |
| Graphic Business Solutions | 1912 JOHN TOWERS AVE, EL CAJON CA 92020 | 11/30/06 | 377.13 |
| Jeanne A. Cox | 4021 FALCON ST #107, SAN DIEGO CA 92103 | 11/30/06 | 17.94 |
| Joseph Cruz | 1123 LATIGO COVE UNIT #2, CHULA VISTA CA 91915 | 11/30/06 | 250 |
| Juanita Warner | 4111 42ND ST, SAN DIEGO CA 92105 | 11/30/06 | 10000 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 11/30/06 | 182.1 |
| Omni Cheer | 9389 DOWDY DR #D, SAN DIEGO CA 92126 | 11/30/06 | 4542.9 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 11/30/06 | 446.88 |
| Professional First Aid Services | P O BOX 99483, SAN DIEGO CA 92169 | 11/30/06 | 74.69 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 11/30/06 | 2308.5 |
| Rotary Club Of Chula Vista | P O BOX 626, CHULA VISTA CA 91612 | 11/30/06 | 203 |
| Social Studies School Service | 10200 JEFFERSON BLVD, CULVER CITY CA 90232-0802 | 11/30/06 | 330.85 |
| Varsity Spirit Fashions Cheerleader & | CHEERLEADER & DANZTEAM, MEMPHIS TN 38175-1210 | 11/30/06 | 412.13 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 11/30/06 | 1361.26 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 11/30/06 | 283.64 |
| Union Bank Of California | P.O. BOX 2818, OMAHA, NE 68103-2818 | 11/30/06 | 835.07 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 12/01/06 | 500 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 91916 | 12/01/06 | 500 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 91915 | 12/01/06 | 500 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 91910 | 12/01/06 | 500 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 91913 | 12/01/06 | 500 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 91950 | 12/01/06 | 1500 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 92154 | 12/01/06 | 500 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 12/01/06 | 35.36 |
| SDG&E | P.O. BOX 25111, SANTA ANA, CA 92799-5111 | 12/01/06 | 4357.87 |
| C.I.F. - SDS | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA 92111 | 12/05/06 | 1045 |
| Marie Callender'S Restaurant | 330 F ST, CHULA VISTA CA 91910 | 12/05/06 | 81.8 |
| Palo Verde High School | 667 NORTH LOVEKIN BLVD, BLYTHE CA 92225 | 12/05/06 | 522.5 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 12/07/06 | 543.06 |
| Abstinence Clearinghouse | 801 E 41ST ST, SIOUX FALLS SD 57105 | 12/07/06 | 50 |
| Allied Waste Services #509 | P O BOX 78829, PHOENIX AZ 85062-8829 | 12/07/06 | 744.22 |
| American School Counselor Associati | P O BOX 15136, MERRIFIELD VA 22110-0136 | 12/07/06 | 230 |
| Blick Art Materials | 8910 EAGLE WAY, CHICAGO IL 60678-1069 | 12/07/06 | 204.9 |
| City Treasurer | P O BOX 122289, SAN DIEGO CA 92112 | 12/07/06 | 160 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 12/07/06 | 23.29 |
| Frazee Industries, Inc. | DEPT #2510, LOS ANGELES CA 90084-2510 | 12/07/06 | 337.8 |
| James Arrollado | P O BOX 1776, LA MESA CA 91944 | 12/07/06 | 110 |
| Jostens | 21336 NEWORK PL, CHICAGO IL 60673-1213 | 12/07/06 | 1209.47 |
| Karen Chudy | 486 VISTA PL, CHULA VISTA CA 91910 | 12/07/06 | 432.44 |
| Kevin Smith | 1540 PARROT ST., SAN DIEGO CA 92105 | 12/07/06 | 207.08 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 91910 | 12/07/06 | 786.24 |
| Matthew White | 13020 BRIXTON PL., SAN DIEGO CA 92130 | 12/07/06 | 1210.76 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 92114 | 12/07/06 | 440.11 |
| Nevco Scoreboard Company | P O BOX 650, EDWARDSVILLE IL 62025 | 12/07/06 | 249.09 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 12/07/06 | 1225.38 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 12/07/06 | 2308.51 |
| Robert Daily | 2378 PEACOCK VALLEY RD, CHULA VISTA CA 91915 | 12/07/06 | 110 |
| San Diego Union Tribune | P O BOX 120231, SAN DIEGO CA 92112-0231 | 12/07/06 | 36.96 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 12/07/06 | 693.81 |
| Myers Stevens & Toohey & Co., Inc. | PREMIUM PROCESSING, MISSION VIEJO CA 92692-3203 | 12/07/06 | 2343.6 |
| City Of San Diego-Water Dept. | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 12/07/06 | 223.45 |

| Name | Address | Date | Amount |
|---|---|---|---|
| Bradford Bookser | 266 DAISY AVE # B, IMPERIAL BEACH, CA 91932 | 12/07/06 | 622.5 |
| Foundation Of La Jolla High School | 750 NAUTILUS ST, LA JOLLA CA 92037 | 12/08/06 | 375 |
| Honey Baked Ham & Company | 316 EAST H ST, CHULA VISTA CA 91910 | 12/08/06 | 161.9 |
| Marie Callender'S Restaurant | 330 F ST, CHULA VISTA CA 91910 | 12/08/06 | 96.87 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 12/12/06 | 717.62 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-7423 | 12/12/06 | 128.1 |
| Alma Maricela Coogan | 687 VIA ENCANTADA, CHULA VISTA CA 91913 | 12/12/06 | 35 |
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO CA 92111 | 12/12/06 | 273.26 |
| Aveya, Inc. | P O BOX 5125, CAROL STREAM IL 60197-5125 | 12/12/06 | 213.96 |
| Chula Vista High School | 820 4TH AVE, CHULA VISTA CA 91911 | 12/12/06 | 90 |
| Debby Ahrenstein | 1537 GRAND TETON CT, CHULA VISTA CA 91911 | 12/12/06 | 10 |
| Eva Enriquez | 449 MILAGROSA CIR, CHULA VISTA CA 91910 | 12/12/06 | 3279 |
| Grainger | DEPT. 845111483, PALATINE IL 60038-0001 | 12/12/06 | 813.36 |
| Holiday Inn Express | 350 SMOKE TREE DR, EL CENTRO CA 92243 | 12/12/06 | 457.6 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6029 | 12/12/06 | 1033.87 |
| Hutch's Lock & Key | 715 4TH AVE, CHULA VISTA CA 91911 | 12/12/06 | 29.63 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 12/12/06 | 2359.73 |
| Kontraband Interdiction & Detection | 11550 MCHENRY AVE, MODESTO CA 95350 | 12/12/06 | 168.3 |
| Manuel D. Horner | 454 AVENIDA GABRIEL, CHULA VISTA CA 91914 | 12/12/06 | 110 |
| Marie Callender's Restaurant | 330 F ST, CHULA VISTA CA 91910 | 12/12/06 | 77.52 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY 40285-6042 | 12/12/06 | 1637.98 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 12/12/06 | 176.71 |
| Rhs Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 12/12/06 | 6925.5 |
| Sam Gonzalez | 859 41STREET, SAN DIEGO CA 92102 | 12/12/06 | 110 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 12/12/06 | 76.5 |
| The Phone Shop | 835 D AVE, NATIONAL CITY CA 91950-3405 | 12/12/06 | 150 |
| Turf Maker | 651 ANITA ST #B-1, CHULA VISTA CA 91911 | 12/12/06 | 128.49 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 12/12/06 | 821.79 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 12/12/06 | 181.59 |
| U.S. Postmaster | 750 THIRD AVE, CHULA VISTA CA 91910-9998 | 12/13/06 | 265 |
| Linda Bugelli. Cpa | 2050 VIA LADETA, LA JOLLA CA 92037 | 12/14/06 | 3,855.00 |
| Rocio Hodges | 643 MARIPOSA CIR, CHULA VISTA CA 91911 | 12/20/06 | 167.84 |
| Capital One | P.O. BOX 60024, CITY OF INDUSTRY, CA 91716-0024 | 12/27/06 | 1,100.00 |
| Thomas C. Beecher | P.O. BOX 33147, SAN DIEGO, CA 92163 | 12/27/06 | 178.06 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-7423 | 01/03/07 | 2.00 |
| Betty Hom | 8429 SAN CARLOS DR, SAN DIEGO CA 92119 | 01/03/07 | 136.55 |
| California American Water | P O BOX 7150, PASADENA CA 91109-7150 | 01/03/07 | 40.85 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 01/03/07 | 500.00 |
| Cesar Jimenez | 1811 CALVADOS DR, CHULA VISTA CA 91913 | 01/03/07 | 525.00 |
| Cif-San Diego | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA 92111 | 01/03/07 | 35.00 |
| Donald Clay | 1015 LEYTE RD, CORONADO CA 92118 | 01/03/07 | 84.00 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 91916 | 01/03/07 | 500.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 01/03/07 | 23.12 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 91915 | 01/03/07 | 500.00 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 91910 | 01/03/07 | 500.00 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 91913 | 01/03/07 | 500.00 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 01/03/07 | 84.00 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 01/03/07 | 205.46 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 91950 | 01/03/07 | 1,500.00 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 92154 | 01/03/07 | 500.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 01/03/07 | 458.15 |
| Ron E. Newkirk | 643 MARIPOSA CIR, CHULA VISTA CA 91911 | 01/03/07 | 84.00 |
| Scantron Corporation | 34 PARKER, IRVINE CA 92610-1604 | 01/03/07 | 1,025.72 |
| Troy L. Peets | 4319 COPELAND #3, SAN DIEGO CA 92105 | 01/03/07 | 141.34 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 01/03/07 | 602.51 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/03/07 | 1,427.88 |
| Jessie Garay | 1174 E. MAIN ST. SPACE # 1, EL CAJON, CA 92021 | 01/03/07 | 84.00 |
| National Catholic Educational Assoc. | P.O. BOX 630148, BALTIMORE, MD 21263-0148 | 01/03/07 | 830.00 |
| Ralph Jr. Brice | P.O. BOX 740570, SAN DIEGO, CA 92174 | 01/03/07 | 84.00 |
| Ryan I Goldbarg | 2017 WILLIS RD., EL CAJON, CA 92020 | 01/03/07 | 84.00 |
| Steven E. Melnick | 5042 ARTESIAN ST., SAN DIEGO, CA 92117 | 01/03/07 | 84.00 |
| The Gallery Coll./Prudent Pub. | P.O. BOX 360, RIDGEFIELD PARK, NJ 07660 | 01/03/07 | 102.84 |
| All ed Waste Services #509 | 454 KRISTA CT, CHULA VISTA CA 91910 | 01/04/07 | 744.22 |
| Amazon.Com | P O BOX 80463, SEATTLE WA 98108 | 01/04/07 | 73.99 |
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO CA 92111 | 01/04/07 | 95.24 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 01/04/07 | 252.70 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6029 | 01/04/07 | 613.82 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 01/04/07 | 88.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 01/04/07 | 365.16 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 01/04/07 | 1,494.98 |
| Pierre A. Davis | 1350 ORO VISTA RD #238, SAN DIEGO CA 92154 | 01/04/07 | 88.00 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 01/04/07 | 3,231.40 |
| Randy P. Mcnutt | 1566 HILGER ST., SAN DIEGO CA 92114 | 01/04/07 | 56.00 |
| Rhs Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 01/04/07 | 4,617.00 |
| Social Studies School Service | 10200 JEFFERSON BLVD, CULVER CITY CA 90232-0802 | 01/04/07 | 82.71 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 01/04/07 | 360.08 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 01/04/07 | 1,712.19 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/04/07 | 37.74 |
| City Of San Diego-Water Dept. | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 01/04/07 | 201.86 |
| Castle Park High | 1395 HILLTOP DRIVE, CHULA VISTA, CA 91911 | 01/04/07 | 903.00 |
| Clara F. Lopez | 1621 GRANADA AVE., SAN DIEGO CA 92102 | 01/04/07 | 364.69 |
| Jerome E. Swain | 5010 HELIX TERR., LA MESA, CA 91941 | 01/04/07 | 64.00 |
| John Villanueva | 2430 LA COSTA AVE., CHULA VISTA, CA 91915 | 01/04/07 | 120.00 |
| Jorge Trujillo | 4171 PASEO DE LA VISTA, BONITA, CA 91902 | 01/04/07 | 168.00 |
| Justin Lundquist | 6986 APPIAN DR., SAN DIEGO, CA 92139 | 01/04/07 | 84.00 |

| Name | Address | Date | Amount |
|---|---|---|---|
| Ollie L. Hardin | 3744 GRIM AVE. #2, SAN DIEGO, CA 92104 | 01/04/07 | 89.00 |
| Richard G.Graf | 4541 PT. LOMA AVE., SAN DIEGO, CA 92107 | 01/04/07 | 64.00 |
| SDG&E | P.O. BOX 25111, SANTA ANA, CA 92799-5111 | 01/04/07 | 2,969.81 |
| Trevor R. Newkirk | 12154 SADDLEROCK RD., LAKESIDE, CA 92040 | 01/04/07 | 84.00 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 92114 | 01/09/07 | 22.40 |
| U.S Postmaster | 750 THIRD AVE, CHULA VISTA CA 91910-9998 | 01/11/07 | 160.00 |
| Ted S Garage Inc. | 1270 3RD AVE., CHULA VISTA, CA 91911 | 01/11/07 | 255.92 |
| Argus West | P.O. BOX 7423, PASADENA CA 91109-7423 | 01/12/07 | 65.10 |
| Avaya Inc | P O BOX 5125, CAROL STREAM IL 60197-5125 | 01/12/07 | 213.96 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/12/07 | 126.96 |
| Miguel's Cocina | 970 EASTLAKE PARKWAY, CHULA VISTA CA 91914 | 01/16/07 | 753.50 |
| Appliance Parts Center | 1249 3RD AVENUE, CHULA VISTA, CA 91911 | 01/16/07 | 201.22 |
| Academic Superstore | 2101 E. ST. ELMO, AUSTIN, TX 78744 | 01/17/07 | 396.72 |
| Adam P. Brugman | 2667 DEERPARK DR., SAN DIEGO CA 92110-1016 | 01/17/07 | 112.00 |
| Blackie'S Trophies & Awards | 263 THIRD AVE., CHULA VISTA CA 91910 | 01/17/07 | 29.09 |
| Brandon J. Goffer | 758 BROADWAY APT 27, CHULA VISTA CA 91910 | 01/17/07 | 84.00 |
| Computerized Assessments & Learning | 2512 WEST 6TH ST. #A, BONITA CA 66049 | 01/17/07 | 326.50 |
| Copier Solutions | 131 E 12TH ST, NATIONAL CITY CA 91950 | 01/17/07 | 80.03 |
| Erik J. Wilde | 6675 MISSION GORGE RD #A310, SAN DIEGO CA 92120 | 01/17/07 | 42.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 01/17/07 | 17.99 |
| First Bankcard/Visa | P O BOX 2818, OMAHA NE 68103-2818 | 01/17/07 | 209.75 |
| Franke C. Conroe | 3755 BROOKSHIRE ST., SAN DIEGO CA 92111 | 01/17/07 | 50.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/17/07 | 1,623.75 |
| Hutch's Lock & Key | 715 4TH AVE, CHULA VISTA CA 91911 | 01/17/07 | 41.75 |
| Jose M. Perez | 2192 HARRISON AVE., SAN DIEGO CA 92113 | 01/17/07 | 56.00 |
| Kevin M. Krebs | 2011 FRONT ST. #2, SAN DIEGO CA 92101 | 01/17/07 | 50.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 01/17/07 | 6,283.83 |
| Lucia Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 91910 | 01/17/07 | 371.38 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 01/17/07 | 300.00 |
| Mission Hills Florist | 901 W WASHINGTON ST, SAN DIEGO CA 92103 | 01/17/07 | 1,122.22 |
| Mom Asb - Girls Soccer | 3250 PALM AVE., SAN DIEGO CA 92154 | 01/17/07 | 385.00 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 01/17/07 | 1,131.38 |
| Otay Ranch Girls Soccer | 1250 OLYMPIC PARKWAY, CHULA VISTA CA 91913 | 01/17/07 | 310.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 01/17/07 | 466.12 |
| Peter J. True | 11697 INVIERNO DR., SAN DIEGO CA 92124 | 01/17/07 | 50.00 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY 40285-6042 | 01/17/07 | 1,518.99 |
| Pitney Bows Inc. | P.O. BOX 856390, LOUISVILLE KY 40285-6390 | 01/17/07 | 251.65 |
| Rhe Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 01/17/07 | 2,308.50 |
| Richard S. Fontaine | 3935 SAN GREGORIO WAY, SAN DIEGO CA 92130 | 01/17/07 | 112.00 |
| Riss | 300 ROSEWOOD DRIVE #210, DANVERS, MA 01923 | 01/17/07 | 1,076.00 |
| Simplex Grinnell | DEPT. CH 10320, PALATINE, IL 60055-0320 | 01/17/07 | 441.00 |
| Stephen B. Hamann | 9115 SINSONTE LANE, LAKESIDE CA 92040 | 01/17/07 | 1,500.00 |
| Stingrey Sat Prep & College Planning | 1333 THOMAS ST. APT 11, SAN DIEGO CA 92109 | 01/17/07 | 19,919.00 |
| The San Diego Union-Tribune | P.O. BOX 120231, SAN DIEGO, CA 92112-0231 | 01/17/07 | 81.96 |
| The Southern Cross Newspaper | P.O. BOX 81869, SAN DIEGO CA 92138-1869 | 01/17/07 | 391.00 |
| Todd Ochenduszko | 733 E. CAMDEN AVE., EL CAJON CA 92020 | 01/17/07 | 56.00 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 01/17/07 | 62.34 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 01/17/07 | 112.22 |
| Yennet | 191 CALLE MAGDALENA #240, ENCINITAS CA 92024 | 01/17/07 | 129.30 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 01/20/07 | 1,773.57 |
| California Security And Video | 5402 RUFFIN RD #102, SAN DIEGO CA 92193 | 01/20/07 | 909.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/20/07 | 2,598.00 |
| Grainger | DEPT. 845111483, PALATINE IL 60038-0001 | 01/20/07 | 1,601.39 |
| Josens | 21336 NEWORK PL, CHICAGO IL 60673-1213 | 01/20/07 | 8.00 |
| Mission Janitorial & Abrasive Supplie | 9292 ACTIVITY RD, SAN DIEGO CA 92126-4425 | 01/20/07 | 51.86 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 92114 | 01/20/07 | 61.96 |
| Pitney Bowes Inc. | P.O. BOX 856390, LOUISVILLE KY 40285-6390 | 01/20/07 | 128.41 |
| Rocio Hodges | 643 MARIPOSA CIR, CHULA VISTA CA 91911 | 01/20/07 | 299.30 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 01/20/07 | 827.42 |
| Whispering Winds | 8186 COMMERCIAL STREET, LA MESA CA 91942 | 01/20/07 | 1,785.00 |
| Wiliams Scotsman Inc | P O BOX 91975, CHICAGO IL 60693-1975 | 01/20/07 | 821.79 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/20/07 | 2,623.98 |
| Alejandro E. Mariscal | 341 L. STREET, CHULA VISTA CA 91911 | 01/22/07 | 112.00 |
| Blackie'S Trophies & Awards | 263 THIRD AVE., CHULA VISTA CA 91910 | 01/22/07 | 184.79 |
| Catholic Directory | P.O. BOX 81869, SAN DIEGO CA 92138-1869 | 01/22/07 | 162.00 |
| Daniel D. Mack | 146 K. STREET, CHULA VISTA CA 91911 | 01/22/07 | 56.00 |
| Denise M. Lamb | 10096 BAFFIN DR., SAN DIEGO CA 92126 | 01/22/07 | 64.00 |
| El Sembrador Nursery Inc | 302 HOLLISTER ST, SAN DIEGO CA 92154 | 01/22/07 | 343.84 |
| Imza O. Ruiz | 1322 MYRA CT., CHULA VISTA CA 91911 | 01/22/07 | 56.00 |
| James C. Black | 3920 MT. AINSWORTH AVE., SAN DIEGO CA 92111 | 01/22/07 | 56.00 |
| Jerry T. Lopez | 6820 QUEBEC CT. #2, SAN DIEGO CA 92139 | 01/22/07 | 64.00 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA 91910 | 01/22/07 | 88.00 |
| Karl Zack | 3407 UNION ST., SAN DIEGO CA 92103 | 01/22/07 | 64.00 |
| Kenneth J. Marra | 10553 SUNSET RIDGE DR., SAN DIEGO CA 92131-2376 | 01/22/07 | 56.00 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 01/22/07 | 86.00 |
| Kevin Smith | 1540 PARROT ST., SAN DIEGO CA 92105 | 01/22/07 | 89.00 |
| Lynn A. Huffman | 255 G. ST #458, SAN DIEGO CA 92101 | 01/22/07 | 112.00 |
| Mark E. Wolfe | 1729 ROSEMARY PLACE, CHULA VISTA CA 91910 | 01/22/07 | 50.00 |
| Michael A. Cuol | 2100 GREENFIELD DR., EL CAJON CA 92019 | 01/22/07 | 86.00 |
| Nicholas V. Anderson | 930 MONTEREY CT., CHULA VISTA CA 91911 | 01/22/07 | 88.00 |
| Paula J. Konoske | 4541 PT. LOMA AVE., SAN DIEGO CA 92107 | 01/22/07 | 64.00 |
| Pitney Bowes Global Financial Service | P.O. BOX 856460, LOUISVILLE KY 40285-6460 | 01/22/07 | 152.57 |
| Stephen A. Webster | 1541 REGULUS ST., SAN DIEGO CA 92111 | 01/22/07 | 50.00 |
| Williams Scotsman Inc | P O BOX 91975, CHICAGO IL 60693-1975 | 01/22/07 | 602.51 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/22/07 | 266.82 |

201479_1

27

| | | | |
|---|---|---|---:|
| The Star News | 321 E STREET, CHULA VISTA, CA 91910 | 01/22/07 | 947.20 |
| Bradford Bookser | 266 DAISY AVE # B, IMPERIAL BEACH, CA 91932 | 01/23/07 | 625.50 |
| Amp | P.O. BOX 428, NOTRE DAME IN 92154-1903 | 01/24/07 | 115.59 |
| Ana Guevara | 9605 CAMBURY DRIVE, SANTEE CA 92071 | 01/24/07 | 30.00 |
| Benny Hollman Music | 10237 AUTUMNVIEW LN, SAN DIEGO CA 92126-3714 | 01/24/07 | 4,650.00 |
| Bonita Golf Course | 5540 SWEETWATER RD, BONITA CA 91902 | 01/24/07 | 300.00 |
| California American Water | P O BOX 7150, PASADENA CA 91109-7150 | 01/24/07 | 3,061.42 |
| Copier Solutions | 13715 STOWE DR, POWAY CA 92064 | 01/24/07 | 92.81 |
| Cynthia Torres | 4971 CIMARRON WAY, SAN DIEGO CA 92154 | 01/24/07 | 600.50 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 01/24/07 | 252.70 |
| Eric Morales | 443 MILAGROSA CIRCLE, CHULA VISTA CA 91910 | 01/24/07 | 4,270.00 |
| Eva Enriquez | 449 MILAGROSA CIR, CHULA VISTA CA 91910 | 01/24/07 | 3,725.00 |
| First Bankcard | P.O. BOX 2818, OMAHA NE 68103-2818 | 01/24/07 | 169.55 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/24/07 | 327.59 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 91910 | 01/24/07 | 71.27 |
| Joseph Williams | 4085 MARZO ST., SAN DIEGO CA 92154 | 01/24/07 | 500.00 |
| Kontraband Interdiction & Detection | 11550 MCHENRY AVE, MODESTO CA 95350 | 01/24/07 | 168.30 |
| Matthew White | 13020 BRIXTON PL., SAN DIEGO CA 92130 | 01/24/07 | 2,200.36 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 01/24/07 | 393.29 |
| Riso | 300 ROSEWOOD DRIVE #210, DANVERS, MA 01923 | 01/24/07 | 607.06 |
| Roy Vasquez | 1798 MISSOURI ST #11, SAN DIEGO CA 92109 | 01/24/07 | 97.35 |
| Tv Jack'S | 4230 BONITA RD., BONITA CA 91902 | 01/24/07 | 4,540.59 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 01/24/07 | 55.22 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 01/24/07 | 224.45 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/24/07 | 47.40 |
| The Container Store | 7097 FRIARS ROAD, SAN DIEGO CA 92108 | 01/25/07 | 424.26 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 01/27/07 | 2,308.50 |
| Jalisco Cafe | 1669 PALM AVE., SAN DIEGO CA 92154 | 01/31/07 | 150.63 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 01/31/07 | 2,889.71 |
| Anthony J. Schlehner | 8266 CALLE MINAS, MIRA MESA CA 92126 | 02/01/07 | 88.00 |
| California American Water | P O BOX 7150, PASADENA CA 91109-7150 | 02/01/07 | 51.75 |
| Century Club | 3333 CAMINO DEL RIO SOUTH, SAN DIEGO CA 92108 | 02/01/07 | 15,000.00 |
| El Cortez Hotel | 702 ASH STREET, SAN DIEGO CA 92101 | 02/01/07 | 2,200.00 |
| Eric D. Hart | 8954 SINGING WOOD WAY, SANTEE CA 92071 | 02/01/07 | 88.00 |
| George F. Marquez | 3103 SWEETWATER SPRINGS BLVD #11, SPRING VALLEY CA 91978 | 02/01/07 | 50.00 |
| Guy E. Halac | 1520 DUPONT DR., LEMON GROVE CA 91945 | 02/01/07 | 50.00 |
| Jim R. Kunz | 678 GARFIELD AVE., EL CAJON CA 92020 | 02/01/07 | 50.00 |
| Kevin M. Krebs | 2011 FRONT ST. #2, SAN DIEGO CA 92101 | 02/01/07 | 56.00 |
| Lynn A. Huffman | 255 G. ST #458, SAN DIEGO CA 92101 | 02/01/07 | 56.00 |
| Michael T. Przybylek | 3827 1/2 ADAMS AVE., SAN DIEGO CA 92116 | 02/01/07 | 50.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 02/01/07 | 429.88 |
| Playwrights Project | 450 B STEET, SUITE 1020, SAN DIEGO CA 92101 | 02/01/07 | 850.00 |
| Randy P. Mcnutt | 1566 HILGER ST., SAN DIEGO CA 92114 | 02/01/07 | 56.00 |
| Randy Staggs | 8420 BUCKLAND ST. APT #1, LA MESA CA 91942 | 02/01/07 | 56.00 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 02/01/07 | 2,308.50 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 02/01/07 | 987.13 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ 07193-5661 | 02/01/07 | 344.71 |
| Sheraton San Diego Hotel & Marina | 1380 HARBOR ISLAND DR, SAN DIEGO CA 92101 | 02/01/07 | 46,983.66 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 02/01/07 | 36.41 |
| Terry L. Mcintyre | 1821 HARRILS MILL AVENUE, CHULA VISTA CA 91913 | 02/01/07 | 64.00 |
| The History Channel | 419 MAIN ST., NEW MARKET IA 51646 | 02/01/07 | 199.99 |
| Wally Kimari | 8781 CUYAMACA ST. #N, SANTEE CA 92071 | 02/01/07 | 56.00 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 02/01/07 | 1,224.56 |
| Ynnet | 191 CALLE MAGDALENA #240, ENCINITAS CA 92024 | 02/01/07 | 674.52 |
| City Of San Diego-Water Dept | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 02/01/07 | 33.13 |
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO, CA 92111 | 02/01/07 | 144.22 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO, CA 92110 | 02/01/07 | 1,000.00 |
| The Southern Cross Newspaper | P.O. BOX 81869, SAN DIEGO, CA 92138 | 02/01/07 | 391.00 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 02/02/07 | 347.93 |
| Amy Gallmann | 1536 PACIFIC BEACH DR #6, SAN DIEGO CA 92109 | 02/05/07 | 150.00 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 02/05/07 | 1,199.92 |
| Cif-San Diego | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA 92111 | 02/05/07 | 48.00 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 91916 | 02/05/07 | 500.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/05/07 | 982.77 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 91915 | 02/05/07 | 500.00 |
| Isabel M. Marquez | 4833 SEA URCHIN DR., SAN DIEGO CA 92154 | 02/05/07 | 483.00 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 91910 | 02/05/07 | 500.00 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 91913 | 02/05/07 | 500.00 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 91950 | 02/05/07 | 1,500.00 |
| Martha Alicia Mafud | P.O. BOX 7641, CHULA VISTA CA 91912 | 02/05/07 | 395.00 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 92114 | 02/05/07 | 85.02 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 92154 | 02/05/07 | 500.00 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 02/05/07 | 2,733.93 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 02/05/07 | 2,308.50 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 02/05/07 | 3,750.72 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ 07193-5661 | 02/05/07 | 72.34 |
| Sherry Kelleher | 4133 ACACIA AVE., BONITA CA 91902 | 02/05/07 | 783.22 |
| Otay Ranch H.S. Track & Field | 1250 OLYMPIC PARKWAY, CHULA VISTA CA 91913 | 02/06/07 | 260.00 |
| Allied Waste Services #509 | 1250 BRAODWAY #1600, NEW YORK NY 10001-3701 | 02/08/07 | 745.94 |
| Betty Horn | 8429 SAN CARLOS DR, SAN DIEGO CA 92119 | 02/08/07 | 56.49 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/08/07 | 920.12 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6029 | 02/08/07 | 239.22 |
| Lizette Muffley | 1371 CALIFORNIA ST., IMPERIAL BEACH CA 91932 | 02/08/07 | 293.86 |
| Pacific Lawn Mower Works | 5831 EL CAJON BLVD., SAN DIEGO CA 92115 | 02/08/07 | 178.19 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 02/08/07 | 2,305.77 |

201479_1                                                                 28

| | | | |
|---|---|---|---|
| S&G Party Productions | 651 PALOMAR STREET, CHULA VISTA CA 91911 | 02/08/07 | 190.00 |
| Scholastic Testing Service, Inc. | 4320 GREEN ASH DR., EARTH CITY MO 63045-1208 | 02/08/07 | 1,762.58 |
| Thomas Hardin | 12649 ALCACER DEL SOL, SAN DIEGO CA 92111 | 02/08/07 | 53.86 |
| City Of San Diego-Water Dept | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 02/08/07 | 13.59 |
| Marie Callender'S Restaurant | 330 F STREET, CHULA VISTA, CA 91910 | 02/08/07 | 106.55 |
| Subway Sandwiches & Salads | 2015 GARNET AVE. #101B, SAN DIEGO CA 92109 | 02/09/07 | 97.20 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-7423 | 02/13/07 | 65.10 |
| Ala Unit 472 Treasurer | 183 LORRY LANE, PACIFICA, CA 94044-2042 | 02/13/07 | 100.00 |
| American Center For Learning | 1415 RIDGEBACK ROAD #1, CHULA VISTA CA 91910-6932 | 02/13/07 | 3,380.00 |
| Brown Tahlif | 2744 55TH ST.,, SAN DIEGO CA 92105 | 02/13/07 | 46.00 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA 23222 | 02/13/07 | 3,165.76 |
| Cory Fish | 1430 KLAMATH DR., CHULA VISTA CA 91913 | 02/13/07 | 64.00 |
| Daniel P. Stewart | 1080 MONTEREY AVE., CHULA VISTA CA 91911 | 02/13/07 | 42.00 |
| David Hardage | 4784 CHICKASAW CT., SAN DIEGO CA 92117 | 02/13/07 | 110.00 |
| Eric D. Hart | 8954 SINGING WOOD WAY, SANTEE CA 92071 | 02/13/07 | 88.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 02/13/07 | 48.50 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/13/07 | 2,273.25 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA 91910 | 02/13/07 | 88.00 |
| John L. Garwood | 3454 CASTLE GLEN DR #227, SAN DIEGO CA 92123 | 02/13/07 | 110.00 |
| Linda Bugelli, Cpa | 2050 VIA LADETA, LA JOLLA CA 92037 | 02/13/07 | 4,285.00 |
| Lorena Duthoy | 2258 LOGO VENTANA, CHULA VISTA CA 91914 | 02/13/07 | 66.00 |
| Lourdes Silva | 1297 WHEATLAND ST., CHULA VISTA CA 91913 | 02/13/07 | 58.00 |
| Lucy J. Meyer | 6370 KIMI LANE, LA MESA CA 91942 | 02/13/07 | 50.00 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 02/13/07 | 375.00 |
| Mission Hills Florist | 9292 ACTIVITY RD, SAN DIEGO CA 92126-4425 | 02/13/07 | 319.48 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 02/13/07 | 2,675.43 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 02/13/07 | 392.86 |
| Philip M. Sheehy | 124 W. PENNSYLVANIA, SAN DIEGO CA 92103 | 02/13/07 | 50.00 |
| Pierre A. Davis | 1350 ORO VISTA RD #238, SAN DIEGO CA 92154 | 02/13/07 | 42.00 |
| Rhs Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 02/13/07 | 2,308.50 |
| Ryan C. Collar | 8694 LEMON AVE. #22, LA MESA CA 91941 | 02/13/07 | 110.00 |
| Sam Gonzalez | 859 41STREET, SAN DIEGO CA 92102 | 02/13/07 | 152.00 |
| Stingrey Sat Prep & College Planning | 1333 THOMAS ST. APT 11, SAN DIEGO CA 92109 | 02/13/07 | 12,401.00 |
| Team Golf Gear | 3499 VILLA CASA CT., BRUNSWICK, OHIO 92154 | 02/13/07 | 1,014.00 |
| Thomas E. Senterfitt | 9608 PEBBLE BEACH DR., SANTEE CA 92071 | 02/13/07 | 64.00 |
| Valley Center High School | 31322 COLE GRADE RD., VALLEY CENTER, CA 92082 | 02/13/07 | 250.00 |
| Williams Scotsman Inc | P O BOX 91975, CHICAGO IL 60693-1975 | 02/13/07 | 821.79 |
| Yolanda Conde | 4833 SEA URCHIN DR., SAN DIEGO CA 92154 | 02/13/07 | 483.00 |
| Zoura Ikhlass | 3992 LA CRESTA WAY, BONITA CA 91902 | 02/13/07 | 63.00 |
| Marie Callender'S Restaurant | 330 F STREET, CHULA VISTA, CA 91910 | 02/13/07 | 77.49 |
| Aamco Transmissions | 281 BROADWAY, CHULA VISTA CA 91910 | 02/15/07 | 337.21 |
| David Kasselbaum | 5804 CACTUS WAY, LA JOLLA CA 92037 | 02/15/07 | 500.00 |
| Perla Laborin | 555 SATURN BLVD #145, SAN DIEGO CA 92154 | 02/15/07 | 7,425.00 |
| Teresa Lyons | 9209 LOBRANO ST, LA MESA CA 91941 | 02/15/07 | 1,000.00 |
| Zuhair Zora | 3990 LA CRESTA WAY, BONITA CA 91902 | 02/15/07 | 500.00 |
| Andrea Puschendorf | 772 SILVER SHOALS PT, SAN DIEGO CA 92154 | 02/20/07 | 2,775.00 |
| Apple | P.O. BOX 846095, DALLAS TX 75284-6095 | 02/20/07 | 1,634.43 |
| Arthur D. Gilbert | 664 MELROSE AVE., CHULA VISTA CA 91910 | 02/20/07 | 50.00 |
| Arthur William Mitchell | 8538 BOULDER DR., LA MESA CA 91941 | 02/20/07 | 56.00 |
| Avaya Inc | P O BOX 5125, CAROL STREAM IL 60197-5125 | 02/20/07 | 213.96 |
| Barragan'S Baseball & Softball | 4370 PALM AVE #Q, SAN DIEGO CA 92154 | 02/20/07 | 1,207.86 |
| Carlos Murillo | 4114 CAMINO DEL LA PLAZA # 15H, SAN YSIDRO CA 92173 | 02/20/07 | 106.00 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA 23222 | 02/20/07 | 5,393.26 |
| Department Of Motor Vehicles | P.O. BOX 825339, SACRAMENTO CA 94232-5339 | 02/20/07 | 1.00 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 02/20/07 | 252.70 |
| Donald Clay | 1015 LEYTE RD, CORONADO CA 92118 | 02/20/07 | 88.00 |
| El Cortez Hotel | 702 ASH STREET, SAN DIEGO CA 92101 | 02/20/07 | 15,000.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 02/20/07 | 169.92 |
| First Bankcard | P.O. BOX 2818, OMAHA NE 68103-2818 | 02/20/07 | 216.04 |
| Geoffrey D. Merker | 90 COUNTRY CLUB CIRCLE, CHULA VISTA CA 91911 | 02/20/07 | 56.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/20/07 | 4,710.87 |
| Irma O. Ruiz | 1322 MYRA CT., CHULA VISTA CA 91911 | 02/20/07 | 50.00 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA 91910 | 02/20/07 | 42.00 |
| Kelly Paper | 268 BREA CANYON RD, CITY OF INDUSTRY CA 91769 | 02/20/07 | 86.31 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 02/20/07 | 88.00 |
| Kir Dehpanah | 4157 WABASH AVE., SAN DIEGO CA 92104 | 02/20/07 | 56.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 02/20/07 | 6,755.67 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 02/20/07 | 1,200.00 |
| Mario Garden | 1582 BEDFORD AVE., CHULA VISTA CA 91913 | 02/20/07 | 50.00 |
| Marriott Vacation Club International | 3130 SO. HARBOR BL. STE 460, SANTA ANA CA 92704 | 02/20/07 | 109.00 |
| Marshall Wilkinson | 1978 RUE MICHELLE, CHULA VISTA CA 91913 | 02/20/07 | 106.00 |
| Michael T. Przybylek | 3827 1/2 ADAMS AVE., SAN DIEGO CA 92116 | 02/20/07 | 50.00 |
| Mike Hobaw | 1830 AVENIDA DEL MUNDO #303, CORONA CA 92118 | 02/20/07 | 50.00 |
| Mostafa Arab | 9008 CAINITO VERA, SAN DIEGO CA 92126 | 02/20/07 | 106.00 |
| Nacac | 1631 PRINCE STREET, ALEXANDRIA VA 22314-2818 | 02/20/07 | 220.00 |
| National Honor Society | P.O. BOX 3250, RESTON, VA 20195-1250 | 02/20/07 | 981.75 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 02/20/07 | 310.32 |
| Oakbridge Young Life | P.O. BOX 1739, RAMONA CA 92065 | 02/20/07 | 8,095.40 |
| Paul Demke | 3606 1ST AVE #105, SAN DIEGO CA 92103 | 02/20/07 | 64.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 02/20/07 | 180.65 |
| Peter J. True | 11697 INVIERNO DR., SAN DIEGO CA 92124 | 02/20/07 | 50.00 |
| Philip M. Sheehy | 124 W. PENNSYLVANIA, SAN DIEGO CA 92103 | 02/20/07 | 50.00 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY 40285-6042 | 02/20/07 | 1,760.07 |
| Pitney Bows Inc. | P.O. BOX 856390, LOUISVILLE KY 40285-6390 | 02/20/07 | 16.17 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 02/20/07 | 192.00 |

201479_1                                                                              29

| | | | |
|---|---|---|---|
| Randy L. Jones | 911 CAMINO DEL SOL, CHULA VISTA CA 91910 | 02/20/07 | 64.00 |
| Ray Vick | 791 SPRINGTIME WAY, EL CAJON CA 92019 | 02/20/07 | 50.00 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ 07193-5661 | 02/20/07 | 151.76 |
| Sheila Martinez | 165 CALLA AVE., IMPERIAL BEACH CA 91932 | 02/20/07 | 258.34 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 02/20/07 | 34.95 |
| Sweetwater Relays Entry Form | 2900 HIGHLAND AVE., NATIONAL CITY CA 91950 | 02/20/07 | 220.00 |
| The History Channel | 419 MAIN ST., NEW MARKET IA 51646 | 02/20/07 | 209.92 |
| The Southern Cross Newspaper | 321 E ST, CHULA VISTA CA 91910 | 02/20/07 | 1,173.00 |
| Viktor Zagorou | 1760 E. PALOMAR ST #105, CHULA VISTA CA 91913 | 02/20/07 | 106.00 |
| Wally Kimari | 8781 CUYAMACA ST. #N, SANTEE CA 92071 | 02/20/07 | 56.00 |
| Whispering Winds | 8186 COMMERCIAL STREET, LA MESA CA 91942 | 02/20/07 | 5,355.00 |
| Ymnet | 191 CALLE MAGDALENA #240, ENCINITAS CA 92024 | 02/20/07 | 190.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 02/20/07 | 313.07 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 02/20/07 | 127.59 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO, CA 92110 | 02/20/07 | 60.00 |
| Arturo Ruiz | 1984 IRVING AVE., SAN DIEGO CA 92113 | 02/21/07 | 767.00 |
| Autom | 3602 W. WASHINGTON, PHOENIX AZ 85009 | 02/21/07 | 379.74 |
| Broad Reach | P.O. BOX 3127, MANKATO MN 56002-3127 | 02/21/07 | 1,437.21 |
| California American Water | P O BOX 7150, PASADENA CA 91109-7150 | 02/21/07 | 29.96 |
| Moh Asb - Boys Soccer | 3250 PALM AVE., SAN DIEGO CA 92154 | 02/21/07 | 375.00 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 02/21/07 | 1,217.41 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 02/21/07 | 1,617.54 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 02/21/07 | 4,617.00 |
| Sax Arts & Crafts | P.O. BOX 510710, NEW BERLIN WI 53151-0710 | 02/21/07 | 413.13 |
| Sherry Kelleher | 4133 ACACIA AVE., BONITA CA 91910 | 02/21/07 | 967.98 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 02/21/07 | 42.89 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 02/21/07 | 224.31 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO, CA 92110 | 02/21/07 | 100.00 |
| | | $ | 442,188.48 |

**VINCENT MEMORIAL HIGH SCHOOL:**

| | | | |
|---|---|---|---|
| 7 UP/ RC | 5770 Morehouse Co - San Diego CA 91340 | Various | 3,602.19 |
| Airgas West | 598 E Main St - El Centro CA 92244 | Various | 771.89 |
| Allied Waste | PO Box 78829 - Phoenix AZ 85062 | Various | 1,352.61 |
| AT & T | Payment Center - Sacramento CA 95887 | Various | 1,765.76 |
| Big D Contractors | 293 Chislom Trail - Imperial CA 92251 | Various | 28,680.00 |
| Catholic Purchasing - WAXIE | 580 Washington St - Newton MA 02458-1418 | Various | 2,567.28 |
| City of Calexico - water dept. | City Hall - 608 Heber Ave. - Calexico CA | Various | 7,912.32 |
| Diocese of San Diego-med/dental insu | PO Box 7407, San Francisco, CA 94120 | Various | 32,913.40 |
| Frito - Lay | PO Box 64310 - Pittsburgh PA 15264 | Various | 2,501.15 |
| Imperial Irrigation District | PO Box 937 - 333 E. Barioni Blvd - Imperial CA | Various | 5,160.00 |
| LaBrucherie Irrigation | PO Box 1420 - El Centro CA 92244 | Various | 6,635.70 |
| Myers- Stevens & Toohey | 26101 Marguerite Parkway - Mission Viejo CA 92692 | Various | 2,334.64 |
| Sprint | PO Box 54977 - Los Angeles CA 90054 | Various | 1,153.17 |
| Superior Concrete | 802 E. Main St - El Centro CA 92243 | Various | 1,478.86 |
| Valley Ace Lumber | 441 Emerson Ave. - Calexico CA 92231 | Various | 1,152.45 |

**UCSD NEWMAN CENTER:**

| | | | |
|---|---|---|---|
| S. Gibson | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 11.30 |
| Diocese SD | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 23.00 |
| L. Neu | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 47.95 |
| Terra Sancta Guild | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 138.00 |
| GIA | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 382.62 |
| Quill | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 440.23 |
| J. Hoff | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 86.08 |
| M. LaBouff | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 78.13 |
| OCP | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 130.72 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 5,741.36 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 530.60 |
| At & T | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 209.26 |
| Wells Fargo | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 71.39 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 5,741.39 |
| Miguel Mares | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 98.46 |
| J. Neu | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 305.23 |
| UC Regents | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 1,170.00 |
| SANDAPP | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 225.00 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 855.92 |
| Holy Trinity | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 185.50 |
| Good Samaritan | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 308.14 |
| T. Ford | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 72.95 |
| J. Guardiano | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 59.89 |
| Palomar CCC | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 545.00 |
| D. Meisenholder | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 35.00 |
| CES - Ctr for Ethics & Sp. | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 415.00 |
| Jesuit Volunteer | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 225.00 |
| Twenty Third Publ. | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 16.00 |
| US Catholic | No addresses provided - will send in for vendors paid over $600 | 11/15/06 | 12.00 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 12/19/06 | 5,741.39 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 12/19/06 | 133.00 |
| A. Ashbacher | No addresses provided - will send in for vendors paid over $600 | 12/19/06 | 100.00 |

201479_1

| | | | |
|---|---|---|---|
| J. Guardiano | No addresses provided - will send in for vendors paid over $600 | 12/19/06 | 100.00 |
| Wel s Fargo | No addresses provided - will send in for vendors paid over $600 | 12/19/06 | 193.66 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 01/03/07 | 5,311.42 |
| Holy Trinity | No addresses provided - will send in for vendors paid over $600 | 01/07/07 | 185.50 |
| LA Congress | No addresses provided - will send in for vendors paid over $600 | 01/07/07 | 520.00 |
| Office Depot | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 214.42 |
| Altar Bread | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 80.79 |
| At & T | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 191.22 |
| J. Neu | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 42.02 |
| J. Neu | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 145.67 |
| Our Lady of Perp. Help | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 150.00 |
| Diocese of SD/#126UCSD | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 23.00 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 01/12/07 | 5,791.23 |
| Greene Music | No addresses provided - will send in for vendors paid over $600 | 01/22/07 | 210.11 |
| Patrick Flores | No addresses provided - will send in for vendors paid over $600 | 01/22/07 | 152.28 |
| Julie Marner | No addresses provided - will send in for vendors paid over $600 | 01/26/07 | 451.00 |
| Holy Trinity | No addresses provided - will send in for vendors paid over $600 | 01/26/07 | 185.50 |
| Wells Fargo | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 241.15 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 155.53 |
| CES - Ctr for Ethics & Sp. | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 415.00 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 5,791.20 |
| Diocese of SD/#126UCSD | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 23.00 |
| World Lib. Publ. | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 150.62 |
| IceTown | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 162.50 |
| Jackie Diaz | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 9.64 |
| Emily Rich | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 36.00 |
| Robert Gonzales | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 75.13 |
| United Farm Workers | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 225.00 |
| Fr. Jerry O'Donnell | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 100.00 |
| M. Sterk | No addresses provided - will send in for vendors paid over $600 | 01/30/07 | 65.52 |
| Wright Silkscreen | No addresses provided - will send in for vendors paid over $600 | 02/09/07 | 700.00 |
| Good Samaritan | No addresses provided - will send in for vendors paid over $600 | 02/09/07 | 439.00 |
| At & T | No addresses provided - will send in for vendors paid over $600 | 02/09/07 | 125.34 |
| CES - Ctr for Ethics & Sp. | No addresses provided - will send in for vendors paid over $600 | 02/09/07 | 415.00 |
| S. Gibson | No addresses provided - will send in for vendors paid over $600 | 02/13/07 | 700.00 |
| C. Tsutsumi | No addresses provided - will send in for vendors paid over $600 | 02/15/07 | 60.77 |
| C. Tsutsumi | No addresses provided - will send in for vendors paid over $600 | 02/15/07 | 131.88 |
| L. Neu | No addresses provided - will send in for vendors paid over $600 | 02/15/07 | 42.09 |
| LN Esperanza | No addresses provided - will send in for vendors paid over $600 | 02/15/07 | 7,000.00 |
| FedEx Kinkos | No addresses provided - will send in for vendors paid over $600 | 02/15/07 | 205.53 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 121.86 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 179.53 |
| FedEx Kinkos | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 541.45 |
| UC Regents | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 83.30 |
| Diocese of SD | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 5,787.37 |
| Aztec Imaging | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 201.31 |
| Western Dominican Prov. | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 1,082.19 |
| Twenty Third Publ. | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 16.00 |
| Quill | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 156.98 |
| Good Samaritan | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 522.17 |
| J. Neu | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 250.44 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 1,831.99 |
| IceTown | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 162.50 |
| J. Marner | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 2,500.00 |
| P. Stewart | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 2,500.00 |
| L. Neu | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 71.16 |
| V. Pascual | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 74.66 |
| T. Ranch | No addresses provided - will send in for vendors paid over $600 | 02/21/07 | 125.00 |

**SDSU NEWMAN CENTER**    RECEIVED HARD COPY - NO ADDRESSES
**HOLY CROSS**    RECEIVED HARD COPY - NO ADDRESSES

**The Roman Catholic Bishop of San Diego**

**a California corporation sole**

**Form 7 Statement of Financial Affairs**

**Line 3b - Payments to Insiders**

**February 28, 2006 - February 27, 2007**

Case No. _____

| Name and Address of Creditor | Relationship to Debtor | Date of Payment | Amount Paid | Reason | Amount Still Owing |
|---|---|---|---|---|---|
| Robert Brom | Bishop | 2/26/2007 | $ 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | $ - |
| PO Box 85728 | | 2/15/2007 | 742.50 | Salary | - |
| San Diego, CA  92186 | | 1/31/2007 | 1,302.50 | Salary & $560 Stipend-Masses for the People | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 3/2/2006 | 560.00 | Stipend-Masses for the People | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $23,125.00 | | $ - |
| Salvatore Cordileone | Auxillary Bishop | 2/26/2007 | $ 742.50 | Salary | $ - |
| PO Box 85728 | | 2/15/2007 | 742.50 | Salary | - |
| San Diego, CA  92186 | | 1/31/2007 | 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/17/2006 | 857.48 | Reimbursement for move | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 7/26/2006 | 1,000.00 | Moving expense | - |
| | | 7/20/2006 | 1,467.00 | Moving expense | - |
| | | 7/14/2006 | 371.13 | Reimbursement for food allowance | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 4/25/2006 | 158.17 | Food allowance / groceries | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $25,858.78 | | $ - |
| Gilbert Chavez | Auxillary Bishop | 2/26/2007 | $ 742.50 | Salary | $ - |
| 1515 Third Avenue | | 2/15/2007 | 1,299.38 | Salary | - |
| San Diego, CA  92101 | | 2/1/2007 | 260.00 | Reimbursement for Ace Parking | - |
| | | 1/31/2007 | 3,185.62 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 1/9/2007 | 240.00 | Reimbursement for Ace Parking | - |
| | | 12/29/2006 | 742.50 | Salary | - |

San Diego SOFA Form 7 Line 3b as of 2_.XLS                    1

| | | | | | |
|---|---|---|---|---|---|
| | | 12/20/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 11/2/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 10/21/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 9/7/2000 | 240.00 | Reimbursement for Ace Parking | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 8/7/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 7/6/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 6/5/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 5/12/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 4/5/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 3/2/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $24,905.00 | | $ - |
| | | | | | |
| Steven Callahan | Vicar General | 2/26/2007 | $ 742.50 | Salary | $ - |
| PO Box 85728 | | 2/15/2007 | 742.50 | Salary | - |
| San Diego, CA 92186 | | 1/31/2007 | 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $22,005.00 | | $ - |
| | | | | | |
| Rodrigo Valdivia | Chancellor | 2/26/2007 | 3,645.84 | Salary | |
| 5752 Tortuga Road | | 2/15/2007 | 3,645.84 | Salary | - |
| San Diego, CA 92124 | | 1/31/2007 | 3,645.84 | Salary | - |
| | | 1/12/2007 | 3,645.84 | Salary | - |
| | | 12/29/2006 | 3,645.84 | Salary | - |
| | | 12/20/2006 | 450.00 | | - |
| | | 12/15/2006 | 3,645.84 | Salary | - |
| | | 11/30/2006 | 3,645.84 | Salary | - |
| | | 11/15/2006 | 3,645.84 | Salary | - |
| | | 10/31/2006 | 3,645.84 | Salary | - |
| | | 10/13/2006 | 3,645.84 | Salary | - |
| | | 10/5/2006 | 686.11 | Reimb for Annual Conference Dinner | - |
| | | 10/5/2006 | 109.35 | Reimb for travel | - |
| | | 9/29/2006 | 3,645.84 | Salary | - |
| | | 9/15/2006 | 3,645.84 | Salary | - |
| | | 8/31/2006 | 3,645.84 | Salary | - |
| | | 8/15/2006 | 3,645.84 | Salary | - |
| | | 7/31/2006 | 3,645.84 | Salary | - |
| | | 7/14/2006 | 3,645.84 | Salary | - |

| | | | | | |
|---|---|---|---|---|---|
| | | 6/30/2006 | 3,520.83 | Salary | - |
| | | 6/15/2006 | 3,520.83 | Salary | - |
| | | 6/8/2006 | 70.65 | Reimb for mileage | - |
| | | 6/5/2006 | 260.00 | Stipend | - |
| | | 5/31/2006 | 3,520.83 | Salary | - |
| | | 5/16/2006 | 4,570.00 | Reimb pmt tp American Airlines | - |
| | | 5/15/2006 | 3,520.83 | Salary | - |
| | | 4/28/2006 | 3,520.83 | Salary | - |
| | | 4/13/2006 | 3,520.83 | Salary | - |
| | | 3/31/2006 | 3,520.83 | Salary | - |
| | | 3/15/2006 | 3,520.83 | Salary | - |
| | | 2/28/2006 | 3,520.83 | Salary | - |
| | | 2/15/2006 | 3,520.83 | Salary | - |
| | | 2/9/2006 | 98.55 | Reimbursment for staff gifts | - |
| | | | $99,786.40 | | $ - |
| | | | | | |
| Richard Mirando | Finance Officer | 2/26/2007 | $ 3,125.00 | Salary | $ - |
| 8069 Sito Toledo | | 2/15/2007 | 3,125.00 | Salary | - |
| Carlsbad, CA  92009 | | 2/7/2007 | 174.31 | Reimbursement for working dinner | - |
| | | 1/31/2007 | 3,125.00 | Salary | - |
| | | 1/12/2007 | 3,125.00 | Salary | - |
| | | 12/29/2006 | 3,125.00 | Salary | - |
| | | 12/20/2006 | 141.95 | Reimbursement for mileage | - |
| | | 12/15/2006 | 3,125.00 | Salary | - |
| | | 11/30/2006 | 3,125.00 | Salary | - |
| | | 11/15/2006 | 3,125.00 | Salary | - |
| | | 10/31/2006 | 3,125.00 | Salary | - |
| | | 10/13/2006 | 3,125.00 | Salary | - |
| | | 9/29/2006 | 3,125.00 | Salary | - |
| | | 9/15/2006 | 3,125.00 | Salary | - |
| | | 8/31/2006 | 1,875.00 | Salary | - |
| | | 8/15/2006 | 1,875.00 | Salary | - |
| | | | $41,566.26 | | $ - |
| | | | | | |
| Frank Mercardante | Prior Finance Offic | 8/15/2006 | $ 3,125.00 | Salary | $ - |
| 1657 Independence Way | | 7/31/2006 | 3,125.00 | Salary | - |
| Vista, CA  92084 | | 7/14/2006 | 3,125.00 | Salary | - |
| | | | $ 9,375.00 | | $ - |
| | | | | | |
| Hal Gardner | Prior Finance Offic | 2/15/2006 | $ 2,604.17 | Salary | $ - |
| 5685 Rutgers Road | | 2/15/2006 | 3,484.00 | Salary | - |
| La Jolla, CA 92037 | | | $ 6,088.17 | | $ - |

The Roman Catholic Bishop of San Diego                                      Case No. _____
   a Corporation Sole
Form 7 Statement of Financial Affairs
Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
February 28, 2006 - February 27, 2007

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC 866991 --Maria Luz Vargas, Miriam Vargas, Vanessa Y. Vargas, Nelly Mireles, and Luz Baltazar v. Roman Catholic Bishop of San Diego, Holy Cross Cemetery, Mario De Blasio and Does 1-50 | Breach of Contract for Burial Services | San Diego Superior Court Central Division | Discovery |
| GIC 874052---The Roman Catholic Bishop of San Diego and Does 1-20 v. Janet Brown | Negligence, Personal Injury | San Diego Superior Court Central Division | Discovery |
| GIN 040420--Centro Guadalupano de Pauma Valley, Inc, Centro Guadalupano De Pauma Valley, an unincorporated association by Antonio Campos, Jr. v. Roman Catholic Bishop of San Diego, a corporation sole and SVDP Management, Inc. | Appeal of Summary Judgment, Title to Real Property | Fourth Appellate District, Division One | Ruling pending |

**\*\* The names and addresses of the persons who have
filed suit against RCBSD for sexual abuse are not
included in this list.  The Debtor has filed a motion
with the Court to allow the Debtor to file the names of
such claimants under seal.**

201318_1                                          1

The Roman Catholic Bishop of San Diego
  a California corporation sole
Form 7 Statement of Financial Affairs
Line 7 - Gifts
February 28, 2006 - February 27, 2007

Case No. _____

| ame and Address of Organization | Relationship to Debtor | Date of Gift | Description and Value of Gift | |
|---|---|---|---|---|
| USD<br>Office of Annual Giving, DSC 217<br>5998 Alcala Park<br>San Diego, CA  92110 | None | 10/9/2006<br>10/9/2006<br>11/9/2006<br>11/9/2006 | Designated donation/Trustee Annual<br>Designated donation/Trustee Annual<br>Designated donation/Trustee Annual<br>Designated donation/Trustee Annual | 500.00 USD<br>1,500.00 USD<br>1,500.00 USD<br>500.00 USD |
| Mercy Hospital<br>Attn:Suzanne Swanson<br>P O Box 2669<br>La Jolla, CA  92038 | None | 9/12/2006 | Table of 10 for Mercy Ball 2006 | 2,500.00 USD |
| San Diego Ecumenical Council<br>17252 Bernardo Center Dr<br>San Diego, CA  92128 | None | 12/19/2006 | 2007 Tribute Dinner, Silver Table of 8 | 2,000.00 USD |
| NCPD<br>415 Micigan Avenue,N.E., Ste<br>Washington, DC  20017 | None | 8/3/2006 | Diocesan NCPD affiliation 2006 | 600.00 USD |
| Noah Homes<br>12526 Campo Rd<br>Spring Valley, CA  91978 | None | 3/6/2006<br>4/5/2006<br>5/4/2006<br>6/5/2006 | Subsidy<br>Subsidy<br>Subsidy<br>Subsidy | 200.00 USD<br>200.00 USD<br>200.00 USD<br>200.00 USD |
| St. Vincent de Paul<br>3350 E Street<br>San Diego, CA  92102 | None | 3/7/2006 | Donation | 3,000.00 USD |
| Whispering Winds<br>8186 Commercial Street<br>La Mesa, CA  91942 | None | 3/30/2006 | 24th Annual Gala Benefit Dinner/Table | 1,500.00 USD |
| National Catholic Bioethics<br>P O Box 228<br>Barrington, RI  02806 | None | 4/27/2006 | Charitable Contribution | 1,200.00 USD |
| St. Augustine High School<br>3266 Nutmeg Street<br>San Diego, CA  92104 | None | 1/4/2007<br>2/7/2007 | Payment on pledge for phase 1<br>Payment on pledge for phase 1 | 100,000.00 USD<br>100,000.00 USD |
| Catholic Relief Services<br>Re: Middle East Crisis | None | 8/23/2006 | Middle East Crisis | 10,000.00 USD |
| St. Adelaides<br>PO Box 406<br>Jacumba, CA  91934 | None | 6/30/2006<br>7/12/2006 | Parish Subsidy<br>Parish Subsidy | 20,000.00 USD<br>322,103.88 USD |
| St. Anthony, Imperial<br>210 W 7th St<br>Imperial, CA  92251 | None | 6/29/2006<br>7/12/2006 | Parish Subsidy<br>Parish Subsidy | 9,983.82 USD<br>320,016.18 USD |
| St. Jude<br>1129 S 38th St<br>San Diego, CA  92113 | None | 2/13/2007 | Parish Subsidy | 200,000.00 USD |
| Our Lady of Guadalupe<br>153 E Brighton Ave | None | 6/8/2006 | Parish Subsidy | 120,113.54 USD |

| | | | | | |
|---|---|---|---|---|---|
| Skaggs Language Center at La Qu<br>990 Saturn Blvd<br>San Diego, CA  92154 | None | 9/30/2006 | Parish Subsidy | 58,300.00 | USD |
| Our Lady of Angels<br>656  24th St<br>San Diego, CA  92102 | None | 8/31/2006 | Parish Subsidy | 1,575.00 | USD |

**The Roman Catholic Bishop of San Diego**
  **a California corporation sole**
**Form 7 Statement of Financial Affairs**
**Line 8 - Losses**
**February 28, 2006 - February 27, 2007**

Case No. _____

| Date of Loss | Description of Loss/Damage | Type of Loss | Value of Loss | Covered (Yes/No/Partial) |
|---|---|---|---|---|
| 4/11/2006 | Pipe broke in Kolbe Center @ Seminary | Water Damage | 12,085.32 | Yes |
| 8/11/2006 | Freezer Slab @ Mater Dei HS damaged by water | Water Damage | 2,709.00 | Yes |
| 10/24/2006 | Copper piping stolen from Mater Dei HS construction site | Theft | 14,000.00 | Yes |
| 1/18/2007 | Pipe leak in library building @ Mater Dei HS damaged walls | Water Damage | 9,000.00 | Yes |
| 1/29/2007 | Clogged roof drain caused water to leak into dormitory @ Seminary | Water Damage | 9,500.00 | Yes |

The Roman Catholic Bishop of San Diego
a California corporation sole
Form 7 Statement of Financial Affairs
Line 14 – Property Held for Others

Case No. _____

| Name and Address of Owner | Description and Value of Property | Location of Property |
|---|---|---|
| **SAN DIEGO REAL PROPERTY:** | | |
| All Hallows — 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | CHURCH/CHAPEL, RECTORY, STORAGE  APN 52532003  $2,583,242.00 | 6596 & 6602 LA JOLLA SCENIC, LA JOLLA |
| All Hallows — 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | SCHOOL  APN 52532004  $645,657.00 | 6602 LA JOLLA SCENIC DR S, LA JOLLA |
| Ascension — 11292 Clairemont Mesa Blvd San Diego 92124-1524 | CHURCH/CHAPEL  APN 3372690101  $2,241,859.00 | 11292 CLAIREMONT MESA BLVD |
| Ascension — 11292 Clairemont Mesa Blvd San Diego 92124-1524 | RECTORY  APN 3728010  $219,831.00 | 11292 CLAIREMONT MESA BLVD |
| Ascension — 11292 Clairemont Mesa Blvd San Diego 92124-1524 | OFFICE RECTORY  APN 37213686  $219,831.00 | 1379 CLAIREMONT MESA BLVD |
| Ascension — 11292 Clairemont Mesa Blvd San Diego 92124-1524 | RECTORY  APN 3372901  $204,106.00 | 3351 LA CUESTA DRIVE |
| Blessed Sacrament — 4540 El Cerrito Drive, San Diego 92115-3797 | CHURCH/CHAPEL, HALL  APN 46672016  $182,062.00 | 4540 EL CERRITO DRIVE |
| Blessed Sacrament — 4540 El Cerrito Drive, San Diego 92115-3797 | PLAYGROUND, RECTORY  APN 46672010  $181,812.00 | 4510 EL CERRITO DRIVE |
| Blessed Sacrament — 4540 El Cerrito Drive, San Diego 92115-3797 | RECTORY  APN 46672015  $248,507.00 | 4525 50TH STREET |
| Blessed Sacrament — 4540 El Cerrito Drive, San Diego 92115-3797 | SCHOOL  APN 46672020  $543,951.86 | 4515 55TH STREET |
| Blessed Sacrament — 4540 El Cerrito Drive, San Diego 92115-3797 | EDUCATION CTR, PRESCHOOL, RENTAL  APN 34391116  $95,512.00 | 4510-4544 EL CERRITO DRIVE |
| Christ the King — 29 North 32nd Street, San Diego 92102-4301 | CHURCH/CHAPEL, RECTORY  APN 31107200  $57,649.00 | 29 NORTH 32ND STREET |
| Corpus Christi — 450 Corta Canyon Road, P.O. Box 1349, Bonita, CA | RECTORY  APN 43148112  $785,936.00 | 4501 CORRAL CANYON ROAD |
| Corpus Christi — 450 Corta Canyon Road, P.O. Box 1349, Bonita, CA | CHURCH/CHAPEL, CONVENT, RECTORY, SCHOOL  APN 43744016  $855,000.00 | 450 CORRAL CANYON ROAD |
| Corpus Christi — 450 Corta Canyon Road, P.O. Box 1349, Bonita, CA | SCHOOL  APN 40303123  $1,099,706.00 | 450 CHERRY HILLS LANE, BONITA |
| Corpus Christi — 450 Corta Canyon Road, P.O. Box 1349, Bonita, CA | RENTAL  APN 2312123  $99,849.00 | 10294 EAGLE ROCK AVE |
| Good Shepherd — 8200 Gold Coast Drive, San Diego 9126-3699 | CHURCH/CHAPEL, OFFICE  APN 2467992.00  $2,647,992.00 | 8310 IVORY COAST DRIVE |
| Good Shepherd — 8200 Gold Coast Drive, San Diego 9126-3699 | RECTORY  APN 312,318.00  $312,318.00 | 1975 LILAC STREET |
| Good Shepherd — 8200 Gold Coast Drive, San Diego 9126-3699 | CHURCH/CHAPEL, RECTORY  APN 3491315  $181,245.00 | 2715 55TH STREET |
| Guadalupe — 1957 Coolidge Street, San Diego 92111-7098 | CONVENT  APN 28137102  $282,988.00 | 1228 MERRITT DRIVE, EL CAJON |
| Holy Family — 2725 55th Street, San Diego 92105-5094 | RENTAL  APN 28137102  $138,457.00 | 664 D STREET, RAMONA |
| Holy Spirit — 8190 Dabney Road, San Diego 92124-3599 | HALL  APN 28137103  $141,645.00 | 615 E STREET, RAMONA |
| Holy Trinity — 405 Ballard Street, El Cajon 92019-2123 | RECTORY  APN 28131219  $456,079.00 | 3999 Alcala Park, USD Campus |
| Holy Trinity — 405 Ballard Street, El Cajon 92019-2123 | CHURCH/CHAPEL, OFFICE  APN 28131703  $1,460,440.00 | 3999 Alcala Park, USD Campus |
| Immaculata — 3999 Alcala Park, USD Campus | MINISTRY CTR  APN 28131100  $304,970.00 | 610 H STREET, RAMONA |
| Immaculata — 3999 Alcala Park, USD Campus | VACANT  APN 28131702  $312,396.00 | 337 E STREET, RAMONA |
| Immaculate Conception — 2540 San Diego Avenue, San Diego 92110-2840 | CHURCH/CHAPEL, PARKING  APN 64395214  $1,435,194.00 | 627 E STREET, RAMONA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | CHURCH/CHAPEL  APN 64393109  $565,153.00 | 424 6th St., RAMONA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | EDUCATION CTR  APN 64393108  $271,424.00 | 424 6th St., RAMONA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | SCHOOL  APN 35048010  $450,181.00 | 7609 HERSCHEL AVE, LA JOLLA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | CONVENT, OFFICE  APN 35048011  $100,554.00 | 7631 HERSCHEL AVE, LA JOLLA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | RECTORY  APN 35048013  $18,047.00 | 7715-7727 GIRARD AVE, LA JOLLA |
| Immaculate Heart of Mary — 337 E Street, Ramona 92065-2443 | FUTURE CHURCH SITE  APN 35048212  $7,084.00 | 7764 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea — 7669 Girard Avenue, La Jolla 92037-4480 | PLAYGROUND  APN 35048012  $5,390.00 | 7669 GIRARD AVE, LA JOLLA |
| Mary Star of the Sea — 7669 Girard Avenue, La Jolla 92037-4480 | CHURCH/CHAPEL, CARETAKER QTR  APN 35048007  $3,481,490.00 | 7655 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea — 7669 Girard Avenue, La Jolla 92037-4480 | RECTORY  APN 35046914  $387,156.00 | 1250 EIGHTH AVE, SAN DIEGO |
| Mary Star of the Sea — 7669 Girard Avenue, La Jolla 92037-4480 | SCHOOL  APN 35047009  $150,027.00 | KLINE STREET, LA JOLLA |
| Mary Star of the Sea — 7669 Girard Avenue, La Jolla 92037-4480 | VACANT  APN 64921196  $1,288,698.00 | 1250-1245 4TH AVE, CHULA VISTA |
| Mater Dei Parish — P.O. Box 21247, Chula Vista, CA 9121 | CHURCH/CHAPEL  APN 26906811  $5,306,171.00 | 6596 EL APAJO RD, RANCHO SANTA FE |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CHURCH/CHAPEL, MINISTRY CTR  APN 33737011  $46,417.00 | 6602 LA JOLLA SCENIC DR S, LA JOLLA |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CHURCH/CHAPEL, RECTORY  APN 33728010  $290,278.00 | 610-656 24TH STREET |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | SCHOOL, CONVENT, RECTORY, SCHOOL  APN 33722018  $89,019.00 | 656 24th Street, San Diego 92102-2911 |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | MINISTRY CTR  APN 33722019  $78,821.00 | 632 24TH STREET |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CONVENT, OFFICE  APN 48101021  $1,137,087.00 | 2766 NAVAJO ROAD |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | SCHOOL, CONVENT, MINISTRY CTR  APN 48101022  $36,150.00 | 2766 NAVAJO ROAD |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | EDUCATION CTR, GIFTSHOP, RECTORY  APN 48101043  $1,023,000.00 | 2766 NAVAJO ROAD |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | RENTAL  APN 48101044  $124,238.00 | 2766 NAVAJO ROAD |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | RENTAL  APN 48101045  $96,428.00 | 2766 NAVAJO ROAD |
| Mission San Antonio de Pala — Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CHURCH/CHAPEL, CONVENT, SCHOOL, SENIOR CTR  APN 48108264  $95,442.00 | 2766 NAVAJO ROAD |
| Mission San Diego de Alcala — 10818 San Diego Mission Road, San Diego 92108-2429 | VACANT  APN 48108265  $72,736.00 | 2766 NAVAJO ROAD |
| Mission San Luis Rey — 4050 Mission Avenue, Oceanside 92057-6497 | PLAYGROUND  APN 48108206  $81,101.00 | 10818-10828 S D MISSION RD |
| Most Precious Blood — 1245 Fourth Avenue, Chula Vista 91911-3012 | ALLEY/DRIVEWAY  APN 48108207  $14,150.00 | 4050 MISSION AVE, OCEANSIDE |
| Most Precious Blood — 1245 Fourth Avenue, Chula Vista 91911-3012 | RENTAL  APN 18105238  $13,157.00 | 646 MEDFORD STREET |

201185_1

1

201315_1

| Parish | Address | Type | APN | Value | Street |
|---|---|---|---|---|---|
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911-4198 | RECTORY | 6190721114 | 447,172.00 | 166 MOSS STREET |
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911 | OFFICE, MINISTRY CTR | 6213111324 | 971,755.00 | 345 ANITA STREET |
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911-4198 | CHURCH/CHAPEL | 6213111923 | 12900 | 1724-1728 KEARNY AVE |
| Our Lady of Guadalupe, San Diego | 1770 Kearny Avenue, San Diego 92113-1128 | PARKING | 5438060129 | 44,760.00 | 1724-1728 KEARNY AVENUE |
| Our Lady of Guadalupe, San Diego | 1770 Kearny Avenue, San Diego 92113-1128 | RENTAL | 5388080 | 103,738.00 | 1770 KEARNY AVENUE |
| Our Lady of Guadalupe, San Diego | 1770 Kearny Avenue, San Diego 92113-1128 | RENTAL | 5388080 | 103,738.00 | KEARNY AND BEARDSLEY |
| Our Lady of Guadalupe, San Diego | 1770 Kearny Avenue, San Diego 92113-1128 | CHURCH/CHAPEL | 5388080 | 143,497.00 | 1770 KEARNY AVE |
| Our Lady of Guadalupe, San Diego | 1770 Kearny Avenue, San Diego 92113-1128 | RECTORY | 5388080 | 143,497.00 | 745 BEARDSLEY STREET |
| Our Lady of Mt. Carmel, San Ysidro | 1770 Kearny Avenue P.O. Box 2190, Descanso 91916 | RECTORY | 5388080 | 696,781.00 | 2020 STONEY CREEK ROAD |
| Our Lady of Mt. Carmel, San Ysidro | 9136 Riverside Drive P.O. Box 2190 | CHURCH/CHAPEL, PARISH HALL, RECTORY | 4060311 | 696,781.00 | 13341 STONEY CREEK ROAD |
| Our Lady of Mt. Carmel, San Ysidro | 1341 Stoney Creek Road, San Diego 92129 | RECTORY | 3060518 | 925,106.00 | 2020-2022 ALONZOS DRIVE |
| Our Lady of Mt. Carmel, San Diego | 1341 Stoney Creek Road, San Diego 92129 | FUTURE SITE | 3060519 | — | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 1341 Stoney Creek Road, San Diego 92129 | FUTURE SITE | 3060519 | — | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 1341 Stoney Creek Road, San Diego 92129 | FUTURE SITE | 3060519 | — | VACANT LAND |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | CHURCH/CHAPEL | 3891900 | 803,028.00 | VACANT LAND |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | SCHOOL, CONVENT | 3910901 | 227,799.00 | 9943 PINO DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | CHURCH/CHAPEL | 3849005 | 3,183,010.00 | 13208 LAKESHORE DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | RECTORY | 3819041 | 98,943.00 | LAKESHORE DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | CHURCH/CHAPEL, MINISTRY CTR | 3849005 | 157,854.00 | 10011 PINO DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-1397 | RECTORY | 3819041 | 107,492.00 | 4222-4228 JEWELL STREET |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | RENTAL | 4735311 | 180,011.00 | 1659-1669 COLUMBIA STREET |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | RENTAL | 4735311 | 180,011.00 | 2569 VICTORIA DRIVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | CHURCH/CHAPEL, RECTORY | 4735312 | 988,848.00 | 2774 LORELLA ROAD |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | RECTORY | 4735311 | 180,011.00 | HALE DRIVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | OFFICE, RECTORY, RENTAL | 4735311 | 1,083,477.00 | 1445 CONWAY DRIVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | SCHOOL | 4735320 | 143,630.00 | 660 B AVE |
| Resurrection | 4226 Jewell Street, San Diego 92109 | ALLEY, DRIVEWAY | 4271041 | 68,120.00 | 655 C AVE |
| Our Lady of Refuge | 4226 Jewell Street, San Diego 92109 | VACANT | 4239301 | 91,409.00 | 660 C AVE |
| Our Mother of Confidence | 3131 Governor Drive, San Diego 92122 | PARKING | 07020002 | 130,000.00 | SARATOGA AVE |
| Our Mother of Confidence | 3131 Governor Drive, San Diego 92122 | CHURCH/CHAPEL, RECTORY | 07020002 | 130,000.00 | 4895 SARATOGA AVE |
| Queen of Angels | 1620 Columbia Street, San Diego 92101 | CHURCH/CHAPEL | 4022801 | 217,441.00 | 2014 SUNSET CLIFFS BLVD |
| Queen of Angels | 1620 Columbia Street, San Diego 92101 | RECTORY | 4022460 | 311,600.00 | 2014 SUNSET CLIFFS BLVD |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | EDUCATION CTR OFFICE | 4735111 | 113,690.00 | 17250-76 BERNARDO DR |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | CHURCH/CHAPEL | 4735111 | 148,429.00 | 9800 SAN JUAN STREET |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | PARKING | 4735311 | 89,167.00 | 9800 SAN JUAN STREET |
| Resurrection | 1445 Conway Drive, Escondido 92027 | MINISTRY CTR, SCHOOL | 2274104 | 24,960.00 | POSSESSORY INTEREST |
| Resurrection | 1445 Conway Drive, Escondido 92027 | SCHOOL | 2273102 | 34,960.00 | DEWEY PLACE |
| Resurrection | 1445 Conway Drive, Escondido 92027 | OFFICE, RECTORY | 2274023 | 333,265.00 | DEWEY PLACE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | RECTORY | 5364702X | 28,271.00 | Sheridan Rd |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | VACANT | 5364702X | 112,168.00 | Regens Road |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | CHURCH/CHAPEL, SCHOOL | 4488130 | 2,524,376.00 | 3131 GOVERNOR DRIVE |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | CHURCH/CHAPEL, SENIOR CTR | 4488131 | 289,419.00 | 3131 GOVERNOR DRIVE |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | CHURCH/CHAPEL, RECTORY | 4488130 | 309,517.00 | 16764 MEANDRO COURT |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | CHURCH/CHAPEL, OFFICE, RECTORY | 4488130 | 1,017,598.00 | 2569 VICTORIA DRIVE |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977 | MISSION | 5008232 | 263,160.00 | BONITA HALL |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977 | CHURCH/CHAPEL, HALL | 5018232 | 441,719.00 | AVENIDA DE PORTUGAL |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977 | RENTAL | 5175101 | 15,363.00 | 1148 EVERGREEN STREET |
| Santa Sophia Academy | 9806 San Juan Street, Spring Valley 91977 | PARKING | 5175105 | 83,209.00 | WILSON AVENUE |
| Santa Ysabel Indian Mission | P.O. Box 129, 23013 Hwy. 79, Santa Ysabel 92070 | RENTAL | 7661701 | 81,000.00 | 1839 Wilson Ave |
| St. Adelaide | 1347 Dewey Place, P.O. Box 169, Campo, CA 91906 | CHURCH/CHAPEL | 6560604? | 130,000.00 | 1839 Wilson Ave |
| St. Adelaide | 1347 Dewey Place, P.O. Box 169, Campo, CA 91906 | SCHOOL | 6551404 | 197,419.00 | 975 MISSOURI STREET |
| St. Adelaide | 1347 Dewey Place, P.O. Box 169, Campo, CA 91906 | VACANT | 6551208 | 71,662.00 | — |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | VACANT | 5912609 | 323,728.00 | — |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | PARKING | 5912619 | 36,516.00 | — |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | PARKING | 5912619 | 35,516.00 | — |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | CHURCH/CHAPEL | 5910113 | 321,313.00 | — |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | CHURCH/CHAPEL, HALL, RECTORY | 5590206 | 121,766.00 | — |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | OFFICE/RECTORY | 5590208 | 132,315.00 | — |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | CHURCH/CHAPEL, RECTORY | 5590208 | 117,065.00 | — |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | PARKING, RECTORY RENTAL | 5590106 | 45,218.00 | — |
| St. Brigid | 4735 Cass Street, San Diego 92109 | CABRILLO | 4145218 | 72,800.00 | — |
| St. Brigid | 4735 Cass Street, San Diego 92109 | CHURCH/CHAPEL | 4145206 | 273,432.00 | — |
| St. Brigid | 4735 Cass Street, San Diego 92109 | OFFICE/RECTORY | 4145218 | 273,432.00 | — |
| St. Brigid | 4735 Cass Street, San Diego 92109 | WILSON AVE 1 | 4155223 | — | — |

2

201315_1

| Parish | Address | Use | APN | Address / Amount |
|---|---|---|---|---|
| St. Brigid | 4735 Cass Street, San Diego 92109 | VACANT | APN 585090106 | 6,236.00 |
| St. Catherine Laboure | 4735 Cass Street, San Diego 92109 | VACANT | APN 585090107 | 12,455.00 |
| St. Catherine Laboure | 4124 Mt. Abraham Ave. San Diego 92111 | RECTORY | APN 419470004 | 73,901.00 |
| St. Catherine Laboure | 4124 Mt. Abraham Ave. San Diego 92111 | CHURCH/CHAPEL | APN 419470005 | 577,754.00 |
| St. Charles | 4124 Mt. Abraham Ave. San Diego 92111 | CHURCH/CHAPEL, HALL | APN 419821112 | 5985 MT. ALIFAN DRIVE |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | CHURCH/CHAPEL | APN 627202201 | 4,081,837.00 |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | MINISTRY CTR | APN 627202200 | 797,011.00 |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | RECTORY | APN 627202215 | 141,031.00 |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | | APN 627302214 | 272,670.00 |
| St. Charles Borromeo | 990 Saturn Boulevard, San Diego 92154 | SCHOOL | APN 627302235 | 2,159,220.00 |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110 | OFFICE, RECTORY | APN 450450224 | 1010 BARNETT AVE |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110 | CHURCH/CHAPEL | APN 450450225 | 2844 LUCERNAGA STREET |
| St. Columba | 6625 Santa Isabel Street, Carlsbad 92009 | MINISTRY CENTER CONSTRUCTION | APN 4280740 | 331,839.00 |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | PARKING | APN 429010008 | 449,000.00 |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | SCHOOL | APN 429010007 | 205,499.00 |
| St. Didacus | 3327 Glencolum Drive, San Diego 92123 | CHURCH/CHAPEL, HALL | APN 429010010 | 675,370.00 |
| St. Didacus | 3327 Glencolum Drive, San Diego 92123 | RECTORY | APN 429010011 | 147,821.00 |
| St. Didacus | 3327 Glencolum Drive, San Diego 92123 | PARKING | APN 429010012 | 3315 GLENCOLUM DRIVE |
| St. Elizabeth Seton | 4772 Felton Street, San Diego 92116 | CHURCH/CHAPEL, RECTORY, VACANT | APN 439492238 | 4752-4794 FELTON STREET |
| St. Elizabeth Seton | 4772 Felton Street, San Diego 92116 | PARKING | APN 439492239 | 726,722.00 |
| St. Elizabeth Seton | 4772 Felton Street, San Diego 92116 | SCHOOL | APN 439492231 | 525 VISTA WAY |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | CHURCH/CHAPEL | APN 164122221 | 68 ROLLINS WAY, VISTA |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | RECTORY | APN 164122222 | 213,766.00 |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | VACANT | APN 164121221 | 84,714.00 |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | VACANT | APN 164121222 | 143,785.00 |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | VACANT | APN 164121223 | 138,404.00 |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | PARKING | APN 314651115 | 816,000.00 |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | CHURCH/CHAPEL | APN 314651116 | 93,636.00 |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | RECTORY | APN 314651117 | 93,636.00 |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN 314651118 | 93,636.00 |
| St. Gregory the Great | 15315 Blue Cypress Dr., San Diego 92131 | VACANT | APN 319192219 | 2,156,747.00 |
| St. Gregory the Great | 15315 Blue Cypress Dr., San Diego 92131 | VACANT | APN 319192218 | 538,279.00 |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | VACANT | APN 298620040 | 181,975.00 |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | CHURCH/CHAPEL | APN 298260010 | 1,643,335.00 |
| St. Jerome | 2515 Brewer Boulevard, San Diego 92154 | FUTURE SITE | APN 630011107 | 517,595.00 |
| St. Jerome | 2515 Brewer Boulevard, San Diego 92154 | STORAGE | APN 630042042 | 585,794.00 |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945 | CONVENT, SCHOOL | APN 475450013 | 469,045.00 |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945 | CHURCH/CHAPEL, RECTORY, OFFICE | APN 475450014 | 1,784,155.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | SCHOOL, PLAYGROUND | APN 259310043 | 118,614.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | CHURCH/CHAPEL | APN 259311044 | 2,169,697.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | PARKING | APN 259311106 | 1,305,946.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | RECTORY | APN 259311107 | 126,511.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | PARKING | APN 259311111 | 142,322.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | PARKING | APN 259311112 | 116,568.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | VACANT | APN 260170202 | 116,568.00 |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | | APN 445470015 | 13,498.00 |
| St. Joseph Cathedral | 1129 South 38th Street, San Diego 92113 | CHURCH/CHAPEL, RECTORY | APN 445470017 | 103,712.00 |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | CARETAKER QTR, RECTORY | APN 445490111 | 13,498.00 |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | MINISTRY CENTER | APN 445490112 | 9,467.00 |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | CONVENT, RECTORY | APN 550022214 | 1,654.00 |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | CHURCH/CHAPEL | APN 550022226 | 1837 38TH STREET |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | PARKING | APN 550002227 | 388,750.00 |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | COMMUNITY CTR, DAYCARE | APN 545101122 | 62,135.00 |
| St. Karan | 1510 Greenfield Drive, El Cajon 92021 | PARKING | APN 550061102 | 6,311,000.00 |
| St. Kieran | 1510 Greenfield Drive, El Cajon 92021 | RECTORY | APN 550061101 | 103,670.00 |
| Leo, Mission of St. | 2064 Crest Drive, El Cajon 92021 | CHURCH/CHAPEL, MISSION | APN 298021209 | 165,478.00 |
| St. Louise de Marillac | 1680 Polk Avenue, San Diego 92103 | CONVENT, MISSION | APN 752010516 | 4790 BOSTON AVE |
| St. Louise de Marillac | 1980 Hillsdale Road, El Cajon 92019 | VACANT | APN 512010305 | 96,303.00 |
| St. Luke | 4100 Oceanside Boulevard, Oceanside 92056 | CHURCH/CHAPEL, PARISH HALL, VACANT | APN 514210008 | 1980 HILLSDALE ROAD |
| St. Margaret | 4100 Oceanside Boulevard, Oceanside 92056 | CHURCH/CHAPEL, MINISTRY CTR, RECTORY | APN 162357011 | 4100 OCEANSIDE BLVD |

3

| Parish | Address | Use | APN | Value | Property Address |
|---|---|---|---|---|---|
| St. Margaret | 4300 Oceanside Boulevard, Oceanside 92056 | RECTORY | APN 1624200 | 174,909.00 | 1866 BLACK HAWK AVE |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | CARETAKER QTR, MISSION | APN 18202042 | 396,408.00 | 2357 SARVER LANE |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | | APN 2859259 | 568,888.00 | 548 BIRCH SPRINGS LANE |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | | APN 2259100 | 2,859,259.00 | 147 DISCOVERY STREET W |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | CHURCH/CHAPEL, RECTORY | APN 2215900316 | 380,508.00 | 1231 GRANADA WAY |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | RECTORY | APN 2218314 | 135,674.00 | 138 CAMINO DEL SOL |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | CHURCH/CHAPEL | APN 22210077 | 58,378.00 | 771 EL CAJON BLVD |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | SCHOOL | APN 4700177 | 1,152,675.00 | 772 EL CAJON BLVD |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941 | OFFICE, RECTORY | APN 4700017 | 1,315,416.00 | 7710 EL CAJON BLVD |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941 | | APN 4700018 | | 7710 EL CAJON BLVD |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | PARKING | APN 4305031 | 179,340.00 | ILLION STREET |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | SCHOOL, OFFICE, RENTAL | APN 43051032 | 376,809.00 | 1940 ILLION STREET |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | CHURCH/CHAPEL, HALL, SCHOOL, RECTORY | APN 43052015 | 2,490,724.00 | 1875 ILLION ST |
| Mission of St. Adelaide | 1347 Dewey Place, P.O. Box 369 Campo, CA 91906 | CHURCH/CHAPEL, RECTORY | APN 6019006 | 49,672.00 | 44090 CALEXICO AVE |
| St. Mary Magdalene | 1347 Dewey Place, P.O. Box 369 Campo, CA 91906 | | | | |
| Mission of St. Adelaide | 1347 Dewey Place, P.O. Box 369 Campo, CA 91906 | PARKING | APN 6019029 | 2,634.00 | CALEXICO AVE |
| St. Mary Magdalene | 1347 Dewey Place, P.O. Box 369 Campo, CA 91906 | | | | |
| Mission of St. Adelaide | 1347 Dewey Place, P.O. Box 369 Campo, CA 91906 | VACANT | APN 3335909 | 7,435.00 | 211 11TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | CONVENT | APN 3335912 | 90,956.00 | 210 13TH STREET EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | PLAYGROUND | APN 3335921 | 171,420.00 | 201 11TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | PARKING | APN 3335923 | 58,922.00 | 601 11TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | CHURCH/CHAPEL | APN 14790610 | 184,442.00 | 211 FREEMAN ST NORTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | EDUCATION CTR, OFFICE | APN 14790631 | 206,491.00 | 211 FREEMAN ST NORTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | RECTORY | APN 14790731 | 173,073.00 | 1160 BROADWAY SOUTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | CHURCH/CHAPEL, RECTORY | APN 3335914 | 567,613.00 | 1160 BROADWAY SOUTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | SCHOOL | APN 14803810 | 210,724.00 | 211 FREEMAN ST NORTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | SCHOOL | APN 3335916 | 440,067.00 | 155 13TH AVE EAT |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | PARKING | APN 3335915 | 1,163,730.00 | 155 13TH AVE EAST |
| St. Mary, Star of the Sea | 699 Pier View Way, Oceanside 91054 | CHURCH/CHAPEL, HALL, OFFICE, PARKING, RECTORY | APN 5505131 | 121,230.00 | 411 D STREET |
| St. Mary, Star of the Sea | 699 Pier View Way, Oceanside 91054 | MINISTRY CTR | APN 5563123 | 131,279.00 | E AVE |
| St. Mary, Star of the Sea | 699 Pier View Way, Oceanside 91054 | | APN 5505132 | 77,618.00 | 524 4TH STREET EAST |
| St. Mary, Star of the Sea | 699 Pier View Way, Oceanside 91054 | PARKING | APN 5505133 | 71,419.00 | 5356-# POMERADO ROAD |
| St. Mary, Star of the Sea | 699 Pier View Way, Oceanside 91054 | CHURCH/CHAPEL | APN 5505134 | 161,643.00 | 1735 GRAND AVENUE |
| St. Mary, National City | 1735 Grand Avenue San Diego, CA 92109 | SCHOOL | APN 7426105 | 116,643.00 | 1735 GRAND AVENUE |
| St. Mary, National City | 1546 Pomerado Road, Poway 92064 | SCHOOL | APN 4214610 | 58,748.00 | 5356-# POMERADO ROAD |
| St. Mary, National City | 1546 Pomerado Road, Poway 92064 | PARKING | APN 5505121 | 230,746.00 | 5356-# POMERADO ROAD |
| St. Mary, National City | 1546 Pomerado Road, Poway 92064 | PARKING | APN 2774605 | 73,502.00 | POMERADO ROAD |
| St. Mary, National City | 1546 Pomerado Road, Poway 92064 | CHURCH/CHAPEL, RECTORY | APN 11417026 | 1,771,192.00 | POMERADO ROAD |
| St. Maximilian Kolbe Mission | 1546 Pomerado Road, Poway 92064 | SCHOOL | APN 5824018 | 202,568.00 | 609-609 PIER VIEW WAY |
| St. Michael, Poway | 2643 Homedale St, San Diego 92139 | COMMUNITY CTR | APN 5824018 | 336,491.00 | 1801-1885 ADAMS STREET |
| St. Michael, Poway | 2643 Homedale St, San Diego 92139 | CHURCH/CHAPEL, RECTORY / THRIFT SHOP | APN 2040831 | 311,691.00 | 3256 MADISON STREET |
| St. Michael, Poway | 3821 Adams Street, Carlsbad, CA 92008 | CARETAKER QTR | APN 3593729 | 3,657,805.00 | 2659-2663 HOMEDALE LN |
| St. Michael, Poway | 3821 Adams Street, Carlsbad, CA 92008 | CHURCH/CHAPEL | APN 2032704 | 125,545.00 | 3830 TANAKA AVE |
| St. Michael, San Diego | 3821 Adams Street, Carlsbad, CA 92008 | SCHOOL | APN 2032704 | 250,880.00 | 10TH STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | SCHOOL | APN 4523414 | 230,080.00 | 10TH STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | MINISTRY CTR, PARKING | APN 4523411 | 187,190.00 | 1801-1885 ADAMS STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | CARETAKER QTR | APN 4523413 | 181,150.00 | 3383 10TH STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | RECTORY | APN 4523503 | 267,167.00 | 3593 10TH STREET |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | CHURCH/CHAPEL, HALL | APN 4542106 | 11,648.00 | 3593 10TH STREET |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | SCHOOL | APN 4542106 | 722,000.00 | 3593 10TH STREET |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | EDUCATION CTR | APN 4524109 | 74,610.00 | 1013 FALLBROOK ST. EAST |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | RECTORY | APN 1040402 | 42,316.00 | 404 STAGE COACH LANE S |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | PARKING | APN 1040402 | 477,510.00 | 440 FALLBROOK ST. EAST |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | EDUCATION CTR | APN 1040409 | 2,614,914.00 | 37 EMERSON STREET |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | EDUCATION CTR | APN 1040407 | 4,887,302.00 | 1013 FALLBROOK ST. EAST |
| St. Patrick, San Diego | 3585 10th Street, San Diego 92104 | EDUCATION CTR | APN 298272118 | 3,000.00 | 14107 LYONS VALLEY RD |
| St. Peter | 1120 Cuyamaca Ave, Chula Vista 91911 | PARKING | APN 5754305 | 166,792.00 | HIGHWAY 94 |
| St. Peter | 1120 Cuyamaca Ave, Chula Vista 91911 | STORAGE | APN 5754302 | 430,921.00 | DIAMOND BAR ROAD |
| St. Peter | 1124 Cuyamaca Ave, Chula Vista 91911 | SCHOOL | APN 9961201 | 430,951.00 | COUNTRY CLUB ROAD |
| St. Peter | 1120 Cuyamaca Ave, Chula Vista 91911 | CHURCH/CHAPEL, RECTORY | APN 9782806 | 3,367.00 | COUNTRY CLUB ROAD |
| Pius X, Chula Vista | 14107 Lyons Valley Road, Jamul | CHURCH/CHAPEL, RECTORY | APN 9802006 | 1,525.00 | COUNTRY CLUB ROAD |
| Pius X, Chula Vista | 14107 Lyons Valley Road, Box 369 | INDIAN CEMETERY | APN 9802038 | 5,728.00 | COUNTRY CLUB ROAD |
| Pius X, Chula Vista | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | VACANT | APN 9802038 | 674,610.00 | 5148 IMPERIAL AVE |
| Pius X, Jamul | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | VACANT | APN 148172210 | 796,000.00 | 5138 CHURCH/WARD STREET |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | SCHOOL/HALL | APN 148172211 | 785,398.00 | 5156 IMPERIAL AVE |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | SCHOOL/HALL | APN 148172224 | 138,099.00 | 5138 CHURCH/WARD STREET |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | CHURCH/CHAPEL | APN 14521411 | 131,278.00 | 3RD AVE |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | SCHOOL | APN 148261213 | 84,574.00 | 3RD AVE |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | SCHOOL | APN 148261237 | 135,138.00 | 278 ALVARADO STREET |
| Richard | 611 Churchlane, P.O. Box 128 Borrego Springs 92004 | SCHOOL, PLAYGROUND | APN 585123 | 853,166.00 | 3RD AVE |
| Rita | 5124 Churchward Street, San Diego 92114 | OFFICE | APN 585125 | 3RD AVE |  |
| Rita | 5124 Churchward Street, San Diego 92114 | SCHOOL | APN 585240 | 475.00 | 3RD AVE |
| Rita | 5124 Churchward Street, San Diego 92114 | | APN 585246 | 414,246.00 | |
| Rita | 5124 Churchward Street, San Diego 92114 | | | | |
| Rita | 5124 Churchward Street, San Diego 92114 | | | | |
| Rita | 5124 Churchward Street, San Diego 92114 | | | | |
| Rose of Lima | 2914 Street, Chula Vista 91910 | | | | |
| Rose of Lima | 2914 Street, Chula Vista 91910 | | | | |
| Rose of Lima | 2914 Street, Chula Vista 91910 | | | | |
| Rose of Lima | 2914 Street, Chula Vista 91910 | | | | |

20.18.5_1

4

2013.15_1

| Parish | Address | Description | APN | Value |
|---|---|---|---|---|
| St. Rose of Lima | 2914 H Street, Chula Vista 91910 | | APN 5685 1248 | 1,187,708.00 |
| St. Stephen | 31020 Cole Grade Road, P O Box 1015, Valley Center 92082 | | APN 133241238 | 5,463,717.00 |
| Therese | 6016 Camino Rico, San Diego 92120 | CHURCH, CHURCH, RECTORY | APN 4573230 | 491,604.00 |
| Therese | 6016 Camino Rico, San Diego 92120 | SCHOOL | APN 4573230 | 1,042,290.00 |
| Therese | 6016 Camino Rico, San Diego 92120 | CHURCH, CHURCH, RECTORY | APN 4573230 | 80,000.00 |
| Therese of Carmel | 4355 Del Mar Trails Rd, San Diego 92130 | CHURCH, CHURCH, MINISTRY CTR | APN 3070407 5 | 8,342,768.00 |
| Therese of Carmel | 4355 Del Mar Trails Rd, San Diego 92130 | SCHOOL | APN 3231130 7 | 81,075.00 |
| Therese of Carmel | 4355 Del Mar Trails Rd, San Diego 92130 | SCHOOL | APN 3231130 7 | 596,700.00 |
| Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | CHURCH, CHAPEL | APN 1692 1062 | 3,845,113.00 |
| Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | RECTORY | APN 1691146 | 76,328.00 |
| Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | VACANT | APN 1692 0602 | 2,070,959.00 |
| Timothy | 2960 Canyon Road, Escondido 92025 | CHURCH | APN 2391 0212 | 491,870.00 |
| Timothy | 2960 Canyon Road, Escondido 92025 | MINOR INTEREST | APN 2393 1102 | 302,000.00 |
| Vincent de Paul | 4077 Ibis Street, San Diego 92103 | CHURCH, CHAPEL | APN 4444 38210 | 278,203.00 |
| Vincent de Paul | 4077 Ibis Street, San Diego 92103 | CHURCH | APN 4444 38210 | 72,900.00 |
| Vincent de Paul | 4077 Ibis Street, San Diego 92103 | CHURCH, CHAPEL | APN 6722300 3 | 1,259,522.00 |
| Vincent de Paul | 4077 Ibis Street, San Diego 92103 | | APN 4444 40112 | 985,156.00 |

**IMPERIAL COUNTY REAL PROPERTY**

| Parish | Address | Description | APN | Value |
|---|---|---|---|---|
| ST ANTHONY | P O BOX 238, CALIPATRIA 92233 | LOT 2 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN 011320070 | 14,718.00 |
| ST ANTHONY | P O BOX 238, CALIPATRIA 92233 | LOT 1 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN 011320080 | 72,856.00 |
| ST ANTHONY | P O BOX 238, CALIPATRIA 92233 | LOT 31 TOWNSITE OF NILAND OM 2 81 82 | APN 011320090 | 7,258.00 |
| ST ANTHONY | P O BOX 238, CALIPATRIA 92233 | LOT 32 TOWNSITE OF NILAND OM 2 81 82 | APN 011320100 | 6,762.00 |
| ST ANTHONY | P O BOX 238, CALIPATRIA 92233 | LOTS 20 & 21 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN 011320600 | 6,463.00 |
| SACRED HEART | P O BOX 238, CALIPATRIA 92233 | LOT 2 BLK 48 EAST CALIPATRIA TRACT | APN 021103000 | 10,130.00 |
| SACRED HEART | P O BOX 238, CALIPATRIA 92233 | 133 E CHURCH | APN 021301000 | 878,200.00 |
| OUR LADY OF PERPETUAL HELP | P O BOX 627, WESTMORLAND 92281 | 133 E CHURCH | APN 024124000 | 2,696.00 |
| OUR LADY OF PERPETUAL HELP | P O BOX 627, WESTMORLAND 92281 | LOT 1 BLK 44 TOWNSITE OF CALIPATRIA | APN 024124300 | 13,873.00 |
| OUR LADY OF PERPETUAL HELP | P O BOX 627, WESTMORLAND 92281 | LOT 4 BLK 44 TOWNSITE OF CALIPATRIA | APN 024124100 | 18,675.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 12 BLK 31 RESUB TSTE OF WESTMORLAND | APN 053280100 | 7,000.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 11 BLK 31 RESUB TSTE OF WESTMORLAND | APN 053280200 | 13,200.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | 215 NO CENTER | APN 053280300 | 14,006.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOTS 16 17 & S 18.5 FT LOT 18 BLK 11 RESUB TSTE | APN 053280400 | 8,482.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 19 BLK 31 RESUB TSTE OF WESTMORLAND | APN 053281500 | 9,164.00 |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 10 BLK 31 RESUB TSTE OF WESTMORLAND | APN 053281600 | 13,200.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 216 W 7TH ST-CHURCH | APN 045770100 | 711,250.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | W 7TH ST-EDUCATION CENTER | APN 045770200 | 22,052.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 211 WEST 6TH-HALL | APN 045770300 | 22,124.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 560 MAPLE--CHURCH RECTORY | APN 045770400 | 5,788.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 578 MAPLE AVE--CHURCH, RECTORY | APN 045770500 | 117,361.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER | APN 045770600 | 8,192.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER | APN 045770700 | 48,187.00 |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER | APN 045770800 | 173,110.00 |
| ST MARGARET MARY | 405 INMEDIAL, BRAWLEY 92227 | LOT 9 BLK 31 RESUB TSTE OF WESTMORLAND | APN 049310100 | 8,295.00 |
| ST MARGARET MARY | 405 INMEDIAL, BRAWLEY 92227 | LOTS 16 17 & S 18.5 FT LOT 18 BLK 11 RESUB TSTE | APN 049310200 | 16,591.00 |
| ST MARGARET MARY | 405 INMEDIAL, BRAWLEY 92227 | 1250 EA B | APN 049310300 | 195,460.00 |
| ST MARGARET MARY | 405 INMEDIAL, BRAWLEY 92227 | 1250 EA B | APN 049310400 | 593,744.00 |
| ST MARGARET MARY | 405 INMEDIAL, BRAWLEY 92227 | 640 SO IMPERIAL | APN 049310500 | 245,940.00 |
| ST ANTHONY | 210 W 7TH ST, BRAWLEY 92227 | 1000 E ST | APN 051172030 | 1,314.00 |
| ST ANTHONY | 210 W 7TH ST, BRAWLEY 92227 | 1000 E ST | APN 051172040 | 80,000.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | 1058 LEONARD ST | APN 053150000 | 7,413,232.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | 431 E I--SCHOOL | APN 054410000 | 184,387.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | 428 S IMPERIAL--SCHOOL | APN 054420000 | 41,422.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | 620 S CESAR CHAVEZ | APN 055322000 | 19,508.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | 1798 RIO VISTA ST | APN 055322000 | 84,428.00 |
| SACRED HEART | 628 S CESAR CHAVEZ, BRAWLEY 92227 | PO LOT 19 BLK 117 TSTE OF BRAWLEY J 59 AC EXC W 30 FT & N 3 30 FT | APN 055322000 | 318,857.00 |
| ST MARY | 799 S LA BRUCHERIE RD, EL CENTRO 92243 | 799 S LA BRUCHERIE-SCHOOL, CONVENT | APN 054322000 | 22,000.00 |
| ST MARY | 799 S LA BRUCHERIE RD, EL CENTRO 92243 | 700 S WATERMAN 799 S LA BRUCHE-SCHOOL, CONVENT | APN 054322000 | 22,600.00 |
| ST MARY | 799 S LA BRUCHERIE RD, EL CENTRO 92243 | 141 W BRIGHTON-MINISTRY CENTER | APN 054351200 | 34,600.00 |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 133 BRIGHTON AVE--CHURCH | APN 054351100 | 38,466.00 |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 133 BRIGHTON AVE--OFFICE | APN 054351100 | 2,076.00 |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 153 BRIGHTON-EDUCATION CENTER | APN 054351100 | 541,210.00 |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 171 BRIGHTON-EDUCATION CENTER | APN 054351100 | 112,050.00 |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 187 W BRIGHTON AVE--HALL | APN 054351100 | |
| OUR LADY OF GUADALUPE | 133 BRIGHTON AVE, EL CENTRO 92243 | 197 BRIGHTON-EDUCATION CENTER PARKING | APN 054351100 | |
| ST THOMAS INDIAN MISSION | 124 FIFTH ST, CALEXICO 92231 | LOT 1 BLK 2 TR 840 PORTER SUBDIVISION TSTE OF HEBER | APN | |
| ST THOMAS INDIAN MISSION | 124 FIFTH ST, CALEXICO 92231 | PORTIONS LOTS 17 18 & 19 HENDERSON SUB OF N 460 FT OF BLK 1 OM 6 69 | APN | |
| ST THOMAS INDIAN MISSION | 124 FIFTH ST, CALEXICO 92231 | 69 QUAIL RUN DR--RECTORY, HALL | APN | |
| ST THOMAS INDIAN MISSION | 124 FIFTH ST, CALEXICO 92231 | LOTS 17 18 & 19 HENDERSON SUB OF N 460 FT OF BLK 1 OM 6 69 | APN | |
| ST THOMAS INDIAN MISSION | 124 FIFTH ST, CALEXICO 92231 | LOT 1 BLK 2 TR 840 PORTER SUBDIVISION TSTE OF HEBER | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | PORTION N2 SEC 22 T13S R13E 80 AMEND TSTE OF HEBER | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | NW/4 SE SE SEC 16-22 2 NY RR R/W 2 59 AC | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | NW/4 SW NW SE SE SEC 16-22 2 NY RR R/W 2 59 AC | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | LOTS 1 TO 22 BLK 29 TOWNSITE OF CALEXICO--SCHOOL | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | LOTS 1 TO 22 BLK 29 TOWNSITE OF CALEXICO--SCHOOL | APN | |
| OUR LADY OF GUADALUPE | 124 FIFTH ST, CALEXICO 92231 | 4077 IBIS STREET | APN | |

**OUR LADY OF GUADALUPE — Real Property**

| Entity | Address | Description | APN | Amount | Type |
|---|---|---|---|---|---|
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 429 ROCKWOOD ST--PARKING | APN 0584380300 | 14,596.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 135 FOURTH--CHURCH | APN 0584380600 | 320,814.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | LOTS 16 & 17 BLK 4 TOWNSITE OF CALEXCO--HALL | APN 0584380500 | 135,813.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | LOTS 14 & 17 BLK 4 TOWNSITE OF CALEXCO OM 1 14--HALL | APN 0584400100 | 118,319.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 540 ROCKWOOD ST--CONVENT | APN 0584410000 | 31,129.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 540 ROCKWOOD ST--CONVENT | APN 0584410100 | 118,319.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 320 ROCKWOOD ST | APN 0584401200 | 384,171.00 | Parish & School |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 320 ROCKWOOD ST | APN 0584401300 | 12,569.00 | Parish & School |
| OUR LADY OF GUADALUPE | | N 10FT LOT 9 BLK 3 BANTAS SUB OF BLK 28 OM 1-22--PRESCHOOL | APN 0582200000 | 189,287.00 | Parish & School |
| | | 211 6 BANDA--RECTORY | | | |

**FUNDS ON DEPOSIT:**

| Entity | Address | Account Description | Amount | Type |
|---|---|---|---|---|
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Academy - Designated Gifts | 6,051.25 | Parish & School Deposit & Loan Trust |
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Academy - Funds on Deposit | 251,417.84 | Parish & School Deposit & Loan Trust |
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows School - Building Fund | 460,847.55 | Parish & School Deposit & Loan Trust |
| Ascension | 11292 Clairemont Mesa Blvd, San Diego, 92124-1524 | Ascension Parish - Funds on Deposit | 55,745.65 | Parish & School Deposit & Loan Trust |
| Ascension | 11292 Clairemont Mesa Blvd, San Diego, 92124-1524 | Ascension Parish Building Fund | 518,160.83 | Parish & School Deposit & Loan Trust |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3297 | Blessed Sacrament School - Bob Snyder Scholarship | | Parish & School Deposit & Loan Trust |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3297 | Blessed Sacrament School - Funds on Deposit | 413,386.31 | Parish & School Deposit & Loan Trust |
| Christ the King | 29 North 32nd Street, San Diego 92102-4301 | Christ the King Church - Funds on Deposit | 52,403.84 | Parish & School Deposit & Loan Trust |
| Christ the King | 29 North 32nd Street, San Diego 92102-4301 | Christ the King Church - Funds on Deposit | 450,768.09 | Parish & School Deposit & Loan Trust |
| Corpus Christi | 450 Corral Canyon Road, Bonita, CA 91902 | Corpus Christi Church - Funds on Deposit | 2,351,170.96 | Parish & School Deposit & Loan Trust |
| Corpus Christi | 450 Corral Canyon Road, Bonita, CA 91902 | Church of Good Shepherd - Funds on Deposit | 1,314,239.80 | Parish & School Deposit & Loan Trust |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 9126-3699 | Church of Good Shepherd - Funds on Deposit | 135,879.53 | Parish & School Deposit & Loan Trust |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 9126-3699 | Good Shepherd Church - Funds on Deposit | 135,879.53 | Parish & School Deposit & Loan Trust |
| Good Shepherd | 8200 Gold Coast Drive | Guardian Angels Church - Funds on Deposit | 1,127,021.46 | Parish & School Deposit & Loan Trust |
| Guardian Angels | 9310 Dalehurst Road, Santee 92071-1010 | Holy Family Church - Funds on Deposit | 290,156.82 | Parish & School Deposit & Loan Trust |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | Holy Family Church - Funds on Deposit | | Parish & School Deposit & Loan Trust |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | The Immaculata - Funds on Deposit | 74,931.54 | Parish & School Deposit & Loan Trust |
| Immaculata | 5998 Alcala Park, USD Campus, San Diego 92110-2492 | The Immaculata - Funds on Deposit | 2,009,247.35 | Parish & School Deposit & Loan Trust |
| Immaculata | 5998 Alcala Park, USD Campus, San Diego 92110-2492 | The Immaculata - Education Fund | 15,656.31 | Parish & School Deposit & Loan Trust |
| Immaculate Conception | 2540 San Diego Avenue, San Diego 92110-2896 | Immaculate Heart of Mary - Funds on Deposit | 402,647.55 | Parish & School Deposit & Loan Trust |
| Immaculate Heart of Mary | 537 E Shores Drive, Ramona 92065-2443 | Immaculate Heart of Mary - Endowment Fund | 92,174.21 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Our Lady of Grace - Funds on Deposit | 34,480.94 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Our Lady of Grace - Funds on Deposit | 68,240.77 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Our Lady of Grace School - Education Fund | 133,384.18 | Parish & School Deposit & Loan Trust |
| Mater Dei | P.O. Box 212047, Chula Vista, CA 91921 | Our Lady of Guadalupe Church - Building Fund | 214,334.18 | Parish & School Deposit & Loan Trust |
| Mater Dei | P.O. Box 212047, Chula Vista, CA 91921 | Our Lady of Guadalupe Church - Improvement Fund | 187,184.10 | Parish & School Deposit & Loan Trust |
| Mission San Antonio De Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | Our Lady of Guadalupe Church - Sub. Acct | 17,188.12 | Parish & School Deposit & Loan Trust |
| Mission San Diego | 10818 San Diego Mission Road, San Diego 92108-2429 | Stella Maris Academy - Funds on Deposit | 74,174.14 | Parish & School Deposit & Loan Trust |
| Mission San Diego de Alcala | 10818 San Diego Mission Road, San Diego 92108-2429 | Stella Maris Academy - Funds on Deposit | 200,000.00 | Parish & School Deposit & Loan Trust |
| Most Precious Blood | 1501 Fourth Avenue, Chula Vista 91911-3012 | Mater Dei Parish - Operating Fund | 76,058.20 | Parish & School Deposit & Loan Trust |
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | Mater Dei Parish - Funds on Deposit | 245,906.02 | Parish & School Deposit & Loan Trust |
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | Mission San Antonio de Pala - Funds on Deposit | 11,456.13 | Parish & School Deposit & Loan Trust |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | Mission San Diego - Funds on Deposit | 398,483.00 | Parish & School Deposit & Loan Trust |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | Mission San Diego de Alcala - Restoration Fund | 515,761.73 | Parish & School Deposit & Loan Trust |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | Most Precious Blood - Funds on Deposit | 3,125,118.52 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 124 East Fifth Street, Calexico 92243-2633 | Church of the Nativity - Funds on Deposit | 102,183.79 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 124 East Fifth Street, Calexico 92243-2633 | The Nativity School - Endowment Fund | 703,041.76 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 153 East Brighton Avenue, El Centro 92243-2633 | The Nativity School - Gymnasium Funds | 18,183.49 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 153 East Brighton Avenue, El Centro 92243-2633 | Our Lady of Grace - Funds on Deposit | 8,546.53 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Our Lady of Grace School - Education Fund | 6,673.72 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Our Lady of Grace School - Building Fund | 77,115.76 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Immaculate Heart of Mary - Funds on Deposit | 84,852.88 | Parish & School Deposit & Loan Trust |
| Our Lady of Perpetual Help | 315 Anita Street, Chula Vista 91911-4198 | Our Lady of Guadalupe Church - Endowment Fund | 4,841.67 | Parish & School Deposit & Loan Trust |
| Our Lady of Refuge | 2020 Alaquinas Drive, San Ysidro 92173-2107 | Our Lady of Guadalupe Church - Funds on Deposit | 8,937,153.64 | Parish & School Deposit & Loan Trust |
| Our Lady of Refuge | 2020 Alaquinas Drive, San Ysidro 92173-2107 | Our Lady of Refuge Church - Funds on Deposit | | Parish & School Deposit & Loan Trust |
| Our Lady of Refuge | 2020 Alaquinas Drive, San Ysidro 92173-2107 | Our Lady of Refuge Church - Building Fund | 2,806.93 | Parish & School Deposit & Loan Trust |
| Queen of Angels | 4326 Jewell Street, San Diego 92109-5406 | Our Lady of Refuge Church - Rebuilding Fund | 8,073.93 | Parish & School Deposit & Loan Trust |
| Queen of Angels | 4326 Jewell Street, San Diego 92109-5406 | Queen of Angels - Funds for Future Faculty | 6,847.93 | Parish & School Deposit & Loan Trust |
| Resurrection | 4177 Marlborough Avenue, San Diego 92105-1412 | Queen of Angels - Funds for Future Faculty | 2,502,243.31 | Parish & School Deposit & Loan Trust |
| Resurrection | 4177 Marlborough Avenue, San Diego 92105-1412 | Church of the Resurrection - Funds on Deposit | 1,162,565.51 | Parish & School Deposit & Loan Trust |
| Resurrection | 2569 West Victoria Drive, Alpine 91901-1662 | Church of the Resurrection - Funds on Deposit | 102,183.79 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 1445 Conway Drive, Escondido 92027-1345 | Church of the Resurrection - Guadalupe Shrine | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 1445 Conway Drive, Escondido 92027-1345 | Sacred Heart Academy - B.J. Lucido Scholarship | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 1445 Conway Drive, Escondido 92027-1345 | Sacred Heart Academy - Funds on Deposit | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 4776 Saratoga Ave. San Diego 92107-9990 | Sacred Heart School - Funds on Deposit | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 4776 Saratoga Ave. San Diego 92107-9990 | Sacred Heart Church - Revolution Fund | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 402 South Imperial Ave, Brawley 92227-2534 | Sacred Heart Church - Scholarship Acct. | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 402 South Imperial Ave, Brawley 92227-2534 | Sacred Heart School - Funds on Deposit | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-3229 | Paul Fournier Memorial Fund | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-3229 | Sacred Heart Church - Benedictine Sisters Religion | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-3229 | Sacred Heart School - Mary Muirhead Memorial Fund | | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-3229 | Sacred Heart - Maintenance Reserve | | Parish & School Deposit & Loan Trust |
| St Rafael | 17252 Bernardo Center Drive, Rancho Bernardo 92128-2086 | St Rafael - Maintenance Reserve | | Parish & School Deposit & Loan Trust |
| St Rafael | 17252 Bernardo Center Drive, Rancho Bernardo 92128-2086 | | | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Church - St Vincent de Paul Funds | | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Church - Surplus Funds | | Parish & School Deposit & Loan Trust |
| Santa Ysabel Indian Mission | P.O. Box 129, 25613 Hwy 79, Santa Ysabel 92070-0129 | | | Parish & School Deposit & Loan Trust |

201315_1

| Name | Address | Account | Amount | Trust |
|---|---|---|---|---|
| St. Agnes | 1140 Evergreen Street, San Diego 92106-2553 | St. Agnes Church - Funds on Deposit | 337,168.48 | Parish & School Deposit & Loan Trust |
| St. Agnes | 1140 Evergreen Street, San Diego 92106-2553 | St. Agnes Church - Sloan Scholarship Fund | 31,184.74 | Parish & School Deposit & Loan Trust |
| St. Anthony of Padua | 410 West 18th Street, National City 91950 | St. Anthony of Padua Church - Building Fund | 28,419.23 | Parish & School Deposit & Loan Trust |
| St. Anthony of Padua | 410 West 18th Street, National City 91950 | St. Anthony of Padua Church - Funds on Deposit | 99,831.12 | Parish & School Deposit & Loan Trust |
| St. Brigid | 2410 West Rosecrans Street, San Diego 92106-3098 | St. Brigid Church - Organ Fund | 1,864,408.55 | Parish & School Deposit & Loan Trust |
| St. Brigid | 2410 West Rosecrans Street, San Diego 92106-3098 | St. Brigid Church - Funds on Deposit | 98,060.42 | Parish & School Deposit & Loan Trust |
| St. Brigid | 4735 Cass Street, San Diego 92109-2698 | St. Brigid Church - New Bldg Fund | 1,257,492.56 | Parish & School Deposit & Loan Trust |
| St. Catherine Laboure | 4124 Mt. Abraham Ave, San Diego 92111-1211 | St. Catherine Laboure Church - Funds on Deposit | 534,307.34 | Parish & School Deposit & Loan Trust |
| St. Charles | 990 Saturn Boulevard, San Diego 92154-2001 | St. Charles - Funds on Deposit | 399,179.29 | Parish & School Deposit & Loan Trust |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110-4811 | St. Charles Borromeo Church - Building Fund | 1,436,907.79 | Parish & School Deposit & Loan Trust |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110-4811 | St. Charles Borromeo Church - Funds on Deposit | 8,591.85 | Parish & School Deposit & Loan Trust |
| St. Columba | 3327 Glencolum Drive, San Diego 92123-2369 | St. Columba Church - Funds on Deposit | 42,277.93 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St. Didacus Church - Building Fund | 19,316.83 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St. Didacus School - Funds on Deposit | 10,330.12 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St. Didacus Church - Funds on Deposit | 101,816.16 | Parish & School Deposit & Loan Trust |
| St. Elizabeth of Hungary | 4772 Felton Street, San Diego 92116-1824 | St. Elizabeth Church - Funds on Deposit | 181,701.73 | Parish & School Deposit & Loan Trust |
| St. Elizabeth Seton | Fourth & B Street, P.O. Box 366, Julian 92036-0366 | St. Elizabeth Seton - Madonna Garden | 6,709.99 | Parish & School Deposit & Loan Trust |
| St. Elizabeth Seton | Fourth & B Street, P.O. Box 366, Julian 92036-0366 | St. Elizabeth Seton - Funds on Deposit | 99,224.06 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi Church - Building Fund | 13,934.36 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi Church - Funds on Deposit | 236,935.86 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi School - Funds on Deposit | 17,872.29 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi School - Tuition Restricted | 4,446.62 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi School - Tuition Restricted | 350,318.96 | Parish & School Deposit & Loan Trust |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | St. Gabriel Church - Funds on Deposit | 395,040.15 | Parish & School Deposit & Loan Trust |
| St. Gregory the Great | 1451 Blue Cypress Dr., San Diego 92131 | St. Gregory the Great Church - Building Fund | 389,221.00 | Parish & School Deposit & Loan Trust |
| St. Gregory the Great | 1451 Blue Cypress Dr., San Diego 92131 | St. Gregory the Great Parish - Funds on Deposit | 148,818.90 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2598 | St. James Church - Funds on Deposit | 1,747,149.59 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2598 | St. James Church - Building Fund | 377,546.24 | Parish & School Deposit & Loan Trust |
| St. Jerome | 2515 Bleer Boulevard, San Diego 92154-1502 | St. Jerome Church - Restricted Fund | 141,841.50 | Parish & School Deposit & Loan Trust |
| St. Jerome | 2515 Bleer Boulevard, San Diego 92154-1502 | St. Jerome School - Funds on Deposit | 127,948.26 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St. John of the Cross Church - Building Fund | 313,953.89 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St. John of the Cross Church - Funds on Deposit | 60,218.21 | Parish & School Deposit & Loan Trust |
| St. John the Evangelist | 1638 Polk Avenue, San Diego 92103-2622 | St. John the Evangelist Church - Operating Fund | 398,643.55 | Parish & School Deposit & Loan Trust |
| St. Joseph | 1535 Third Avenue, San Diego 92101-3210 | St. Joseph - Building Fund | 39,471.87 | Parish & School Deposit & Loan Trust |
| St. Joseph | 1535 Third Avenue, San Diego 92101-3210 | St. Joseph Church - Funds on Deposit | 25,533.32 | Parish & School Deposit & Loan Trust |
| St. Kieran | 1510 Greenfield Drive, El Cajon 92021-3511 | St. Kieran School - Tuition Reserve | 3,061,569.19 | Parish & School Deposit & Loan Trust |
| St. Louise De Marillac | 2005 Crest Drive, El Cajon 92021-4399 | St. Louise De Marillac Church - Funds on Deposit | 104,512.01 | Parish & School Deposit & Loan Trust |
| St. Luke | 1980 Hillsdale Road, El Cajon 92019-3846 | St. Luke Parish - Funds on Deposit | 164,853.12 | Parish & School Deposit & Loan Trust |
| St. Margaret Mary | 4230 Seventh Street, Carlsbad 92008-3378 | St. Margaret Mary Church - Funds on Deposit | 668,275.05 | Parish & School Deposit & Loan Trust |
| St. Mark | 620 South Chavez Street, Brawley 92227-2665 | St. Mark Church - Savings Account | 14,317.96 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 1945 Illion Street, San Diego 92110-1397 | St. Martin Academy - Education/Development | 37,669.14 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 1945 Illion Street, San Diego 92110-1397 | St. Martin Academy - Building Fund | 53,195.84 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 1945 Illion Street, San Diego 92110-1397 | St. Martin Academy - Mtng/Pastoral | 91,536.51 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 1347 West Discovery Street, San Marcos 92078 | St. Martin Academy - Repair & Maintenance | 380,315.41 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St. Martin of Tours - Berroeff Scholarship Fund | 207,124.54 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St. Martin of Tours - Building Fund | 1,915,077.92 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St. Martin of Tours - Operating Fund | 24,213.86 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St. Martin Church - Funds on Deposit | 405,754.05 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St. Mary Church - General Operating Savings | 128.18 | Parish & School Deposit & Loan Trust |
| St. Mary | 1540 Pomerado Road, Poway 92064-2404 | St. Mary Church - Funds on Deposit | 414,433.80 | Parish & School Deposit & Loan Trust |
| St. Mary | 1540 Pomerado Road, Poway 92064-2404 | St. Mary School - Funds on Deposit | 11,599.11 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1160 South Broadway, Escondido 92025-5815 | St. Mary Magdalene - Funds on Deposit | 408.30 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | St. Mary Magdalene Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Maximilian Kolbe Mission | 1731 Grand Avenue San Diego, CA 92109-4415 | St. Maximilian Kolbe-Building | — | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St. San Diego 92139-2299 | St. Michael Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St. San Diego 92139-2299 | St. Michael Church - Dowe Restricted Building Fund | — | Parish & School Deposit & Loan Trust |
| St. Patrick | 3821 Adams Street, San Diego 92116-2498 | St. Patrick Church - McGivey Fund | — | Parish & School Deposit & Loan Trust |
| St. Patrick | 3821 Adams Street, San Diego 92116-2498 | St. Patrick Building/Property | — | Parish & School Deposit & Loan Trust |
| St. Patrick | 3585 30th Street, San Diego 92104-4142 | St. Patrick Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Patrick | 3585 30th Street, San Diego 92104-4142 | St. Peter Catholic Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028-2498 | St. Peter's Church - Education Fund | — | Parish & School Deposit & Loan Trust |
| St. Pius X | 1120 Cuyamaca Ave, Chula Vista 91911-2506 | St. Pius X Church - Capital Improvement | — | Parish & School Deposit & Loan Trust |
| St. Pius X | 1120 Cuyamaca Ave, Chula Vista 91911-2506 | St. Pius X School - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Rita | 5124 Churchwood Street, San Diego 92114-1797 | St. Rita Church - Building Fund | — | Parish & School Deposit & Loan Trust |
| St. Rita | 5124 Churchwood Street, San Diego 92114-1797 | St. Rita Church - Social Mtn Enter Assist | — | Parish & School Deposit & Loan Trust |
| St. Rita | 5124 Churchwood Street, San Diego 92114-1797 | St. Rita School - Boucher Fund | — | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St. Rose of Lima Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St. Rose of Lima School - Improvement | — | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St. Rose of Lima Church - Funds on Deposit | — | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St. Rose of Lima School - Library Fund | — | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3999 | St. Therese Academy - Capital Improvement Fund | — | Parish & School Deposit & Loan Trust |

20115_1

| Name | Address | Amount | Institution |
|---|---|---|---|
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | | St. Therese Academy – Computer Fund | 4,651.89 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Academy – Education Trust Fund | 11,360.06 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Academy – Funds on Deposit | 1,011.49 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Academy – Funds on Deposit | 2,092.14 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Academy – Student Registration Fees | 114,287.16 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Parish – Funds on Deposit | 124,257.16 | Parish & School Deposit & Loan Trust |
| St. Therese of Carmel | 4355 Del Mar Trails Rd, San Diego, 92130 | | 1,591,428.01 | Parish & School Deposit & Loan Trust |
| St. Therese of Carmel | 4355 Del Mar Trails Rd, San Diego, 92130 | St. Therese of Carmel – Funds on Deposit | 4,382,362.13 | Parish & School Deposit & Loan Trust |
| St. Thomas Indian Mission | P. O. Box 1176, Winterhaven 92283-1176 | | 22,162.41 | Parish & School Deposit & Loan Trust |
| St. Thomas Indian Mission | P. O. Box 1176, Winterhaven 92283-1176 | St. Thomas Indian Mission – Funds on Deposit | 226,688.11 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – 2nd Courtyard Fountain | 70,680.20 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – Ball Tower | 170,680.20 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – Bell Tower | 11,077.88 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – Grotto | 42,881.15 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – Main Fountain | 62,460.39 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – New Capital Campaign | 44,081.76 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5594 | St. Thomas More – Parish Reserves | 100,964.14 | Parish & School Deposit & Loan Trust |
| St. Timothy | 2960 Canyon Road, Escondido 92025-7402 | Church of St Timothy – Repairs & Maintenance Fund | 232,536.12 | Parish & School Deposit & Loan Trust |
| St. Timothy | 2960 Canyon Road, Escondido 92025-7402 | Church of St Timothy – Restricted Funds | 232,536.12 | Parish & School Deposit & Loan Trust |
| St. Vincent De Paul | 4077 Ibis Street, San Diego 92103-1899 | Dominican's Housing Fund | $87.20 | Parish & School Deposit & Loan Trust |
| St. Vincent De Paul | 4077 Ibis Street, San Diego 92103-1899 | S. Vincent De Paul School – Funds on Depo | 2,751.16 | Parish & School Deposit & Loan Trust |
| Catholic Community | 8720 Cliffridge, La Jolla 92037 | UCSD Community – Student Need Fund-Rest | 858.31 | Parish & School Deposit & Loan Trust |
| Catholic Community | 8720 Cliffridge, La Jolla 92037 | UCSD Community – Tijuana Project Rest. | 288.60 | Parish & School Deposit & Loan Trust |
| Holy Family | 1760 Water St., San Diego 92101 | | 44,711.20 | Parish & School Deposit & Loan Trust |
| Juan Diego English Language School | 591 Camino de la Reina Suite 1100, San Diego CA 92108 | | 6,929.22 | Parish & School Deposit & Loan Trust |
| Juanita Strickland | 591 Camino de la Reina Suite 1100, San Diego CA 92108 | | 13,509.81 | Parish & School Deposit & Loan Trust |
| Catedral High School | 8720 Cliffridge, La Jolla 92037 | | 39,669.93 | Parish & School Deposit & Loan Trust |
| Bob Baker | Various | Bob Baker St Therese Statue Fund – Funds on De | 1,479,745.76 | Parish & School Deposit & Loan Trust |
| Miscellaneous | Various | Apostleship of the Sea | 8,331.76 | Parish & School Deposit & Loan Trust |
| Miscellaneous | 8386 Stagecoach, Fallbrook 92028 | Catholic Community – CSD | 97,197.07 | Parish & School Deposit & Loan Trust |
| Miscellaneous poor parishes | 8386 Broadway Ave Lemon Grove 91945 | Dominicans | 18,686.01 | Parish & School Deposit & Loan Trust |
| Catholic Community | Various | Fr. Bernard Religious – Restricted Funds | 1,988,483.56 | Parish & School Deposit & Loan Trust |
| St. Vincent De Paul | c/o Tom Brecher, 1002 Eighteenth St, San Diego CA 92114 | Fr. Rubin Fuentes – Retirement Funds on Deposit | 39,081.76 | Parish & School Deposit & Loan Trust |
| Propagation of the Faith | P.O. Box 82386, San Diego CA 92138 | Society for the Propagation of the Faith | 33,272.12 | Parish & School Deposit & Loan Trust |

**ENDOWMENT FUNDS ON**

| Name | Address | Fund | Amount | Institution |
|---|---|---|---|---|
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037 | All Hallows Academy – Tuition Endowment Fund | 844,234.81 | U.S. Bank |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-1797 | Blessed Sacrament School-Ingold Family Endowment | 148,878.32 | U.S. Bank |
| Cathedral Catholic High School | 4540 El Cerrito Drive, San Diego 92115-1797 | Blessed Sacrament School – Scholarship Fund | 25,542.10 | U.S. Bank |
| Cathedral Catholic High School | 5555 Del Mar Heights Rd, San Diego, CA 92130 | Cathedral Catholic H.S. – Endowment Funds on Depo | 248,552.50 | U.S. Bank |
| Holy Family | 1760 Water St., San Diego 92101 | Cathedral Catholic H.S. – Endowment Funds on Depo | 1,172,855.15 | U.S. Bank |
| Juan Diego English Language School | co 591 Coolidge Street, San Diego 92111-7098 | Holy Family School – Salary Fund | 34,902.44 | U.S. Bank |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Juan Diego English Language School – Endowment | 5,599.93 | U.S. Bank |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Mary Charitable Trust | 8,462.58 | U.S. Bank |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Mary, Star of the Sea – Endowment Fund on Depo | 6,075.15 | U.S. Bank |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Stella Maris Acad – Winfrey Welsh Tuition Endow | 20,061.42 | U.S. Bank |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Academy – Invest Educational Endow | 140,063.30 | U.S. Bank |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Academy – Parker Trust | 9,444.60 | U.S. Bank |
| St. Charles | 11141 Duenweg Street, San Diego 92127-2533 | Santa Sophia Academy – Invest Educational Endow | 23,864.12 | U.S. Bank |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Charles School – Scholarship | 103,894.27 | U.S. Bank |
| St. James | 625 South North Avenue, Solana Beach 92075-2398 | St. Francis of Assisi – Portazzo Endowment Fund | 82,550.04 | U.S. Bank |
| St. James | 625 South North Avenue, Solana Beach 92075-2398 | St. James Academy – Endowment Fund | 2,409.39 | U.S. Bank |
| St. John Evangelist | 1510 Greenfield Drive, El Cajon 92021-3511 | Megan Landis Scholarship Account | 26,660.01 | U.S. Bank |
| St. Kieran | 1510 Greenfield Drive, El Cajon 92021-3511 | St. Kieran School – Reci Francis Endowment Fd | 190,780.00 | U.S. Bank |
| St. Kieran | 1945 Illion Street, San Diego 92110-1997 | St. Kieran School – Family Endowment | 383,372.25 | U.S. Bank |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1997 | School of the Madeline – Tuition Endowment | 130,286.10 | U.S. Bank |
| St. Michael | 1546 Pomerado Road, Poway 92064-2404 | School of the Madeline – General Endowment | 12,738.00 | U.S. Bank |
| St. Michael | 1546 Pomerado Road, Poway 92064-2404 | St. Michael School – Funds on Deposit | 3,463.90 | U.S. Bank |
| St. Therese | 6016 Camino Ruiz, San Diego 92126-1099 | St. Therese Academy – Lucie Read Scholarship Fund | 97,029.34 | U.S. Bank |

**Propagation of Catholic Faith in San Diego**  —  Various, 625 South Nardo Ave Solana Beach 92075  —  Tuition Endowment Funds – Funds on Deposit  —  1,056,657.92

**Students of Catholic High Schools in San Diego**  —  P.O. Box 85728 San Diego 92117  —  St Leo Mission  —  19,400.17

**GIFT ANNUITIES ADMINISTERED FOR PARISHES**

| Name | Address | Fund | Amount | Institution |
|---|---|---|---|---|
| Agosta, Joseph & Lois | 562 ALPINE TRAIL RD, ALPINE, CA 91901 | Gift Annuity Fund-US Bank | 83,185.86 | U.S. Bank |
| Badger, William | 7900 SNYDER RD. #D10B, TUCSON, AZ 85750-9043 | Gift Annuity Fund-US Bank | 67,098.43 | U.S. Bank |
| Basak, Michael | 2835 CARLSBAD BLVD APT S319, CARLSBAD, CA 9200 | Gift Annuity Fund-US Bank | 10,000.00 | U.S. Bank |
| Boucher, Charles | 6311 RANCHO MISSION ROAD 200, SAN DIEGO, CA 92 | Gift Annuity Fund-US Bank | 43,702.16 | U.S. Bank |
| Boucher, William | 6932 QUIET COVE DR., CARLSBAD, CA 92009 | Gift Annuity Fund-US Bank | 5,599.93 | U.S. Bank |
| Broker, Charles | 2336 HYACINTH RD., ALPINE, CA 91901-1311 | Gift Annuity Fund-US Bank | 8,462.58 | U.S. Bank |
| Broker, Madeline | 2336 HYACINTH RD., ALPINE, CA 91901-1311 | Gift Annuity Fund-US Bank | 6,075.15 | U.S. Bank |
| Buckhart, Joseph & Eleanor | 2417 HAAS ST., ESCONDIDO, CA 92025 | Gift Annuity Fund-US Bank | 20,061.42 | U.S. Bank |
| Chen, David | 777 E VALLEY BLVD #483, ALHAMBRA, CA 91801 | Gift Annuity Fund-US Bank | 12,738.00 | U.S. Bank |
| Costa, Jean Scott | 4012 TENNYSON STREET, SAN DIEGO, CA 92107-2637 | Gift Annuity Fund-US Bank | 35,343.33 | U.S. Bank |
| Crowell, Jean Scott | 1034 SPYGLASS CIRCLE, VISTA, CA 92083 | Gift Annuity Fund-US Bank | 3,463.90 | U.S. Bank |
| Figueroa, Mercedes | 5706 BALTIMORE DR #140, LA MESA, CA 91942 | Gift Annuity Fund-US Bank | 15,803.89 | U.S. Bank |
| Gaines, Gerald | 7123 GOEHNADOR CANYON RD / CARPINTERIA, CA 93 | Gift Annuity Fund-US Bank | 97,029.34 | U.S. Bank |

8

201315_1

| Name | Address | Fund | Amount | Bank |
|---|---|---|---|---|
| Garvel, Herbert & Ann Marie | 3890 NOBEL DR. #204, SAN DIEGO, CA 92122 | Gift Annuity Fund - US Bank | 666,742.09 | US Bank |
| Gallio, Louise | 17059-B BERNARDO CENTER DR., SAN DIEGO, CA 92128 | Gift Annuity Fund - US Bank | 3,493.13 | US Bank |
| Glinzier, Mary | 2851 CARLSBAD BLVD APT 307, CARLSBAD CA 92008-2 | Gift Annuity Fund - US Bank | (90,053.73) | US Bank |
| Hanson, Harold & Mary | 6641 MALN DRIVE, LA MESA, CA 91942 | Gift Annuity Fund - US Bank | 25,751.02 | US Bank |
| Hayes, Jeanne | 34 E. 34TH AVE. APT 305, SPOKANE WA 99202-7211 | Gift Annuity Fund - US Bank | 7,189.38 | US Bank |
| Hayes, Harold & Mary | 4464 TOPAZ LANE, OCEANSIDE, CA 92056 | Gift Annuity Fund - US Bank | 6,865.96 | US Bank |
| Hodges, Pauline | 711 H GLOVER APT 2, CHULA VISTA, CA 91910 | Gift Annuity Fund - US Bank | 7,715.75 | US Bank |
| Hoefs, Pauline | 2615 SECOND AVENUE, #820, SAN DIEGO CA 92103 | Gift Annuity Fund - US Bank | 8,438.52 | US Bank |
| Jackson, Lucille | 4388 54TH STREET, SAN DIEGO, CA 92115 | Gift Annuity Fund - US Bank | 7,466.21 | US Bank |
| Kaczka, Evelyn | 3856 MILLIKIN AVE. SAN DIEGO CA 92122-2417 | Gift Annuity Fund - US Bank | 54,325.85 | US Bank |
| Kaczka, Evelyn | 3856 MILLIKIN AVE. SAN DIEGO CA 92122-2417 | Gift Annuity Fund - US Bank | 6,224.47 | US Bank |
| Kaczka, Evelyn | 3856 MILLIKIN AVE. SAN DIEGO CA 92122-2417 | Gift Annuity Fund - US Bank | 21,011.36 | US Bank |
| Kaczka, Evelyn | 3856 MILLIKIN AVE. SAN DIEGO CA 92122-2417 | Gift Annuity Fund - US Bank | 22,181.89 | US Bank |
| Kardac, Donald | 3937 1/2 8TH AVENUE, SAN DIEGO, CA 92103 | Gift Annuity Fund - US Bank | 16,804.96 | US Bank |
| Kennedy, Paul & Helen | 663 MATAGUAL DRIVE, VISTA CA 92081 | Gift Annuity Fund - US Bank | 4,858.53 | US Bank |
| Kennedy, Paul | 3778 PLAZA DRIVE, SAN DIEGO CA 92105 | Gift Annuity Fund - US Bank | 26,030.64 | US Bank |
| Keyser, Genevieve | 3215 N. MOUNTAIN VIEW DR., SAN DIEGO, CA 92116 | Gift Annuity Fund - US Bank | 19,943.28 | US Bank |
| Kilani, James | 4490 MESA DRIVE APT 115-EAST OCEAN DRIVE, CA 9 | Gift Annuity Fund - US Bank | 2,937.86 | US Bank |
| Kilani, James | 4490 MESA DRIVE APT 115-EAST OCEAN DRIVE, CA 9 | Gift Annuity Fund - US Bank | 2,589.62 | US Bank |
| Kilani, James | 4490 MESA DRIVE APT 115-EAST OCEAN DRIVE, CA 9 | Gift Annuity Fund - US Bank | 47,411.40 | US Bank |
| Kilani, James | 4490 MESA DRIVE APT 115-EAST OCEAN DRIVE, CA 9 | Gift Annuity Fund - US Bank | 372,570.66 | US Bank |
| Kilani, James | 4490 MESA DRIVE APT 115-EAST OCEAN DRIVE, CA 9 | Gift Annuity Fund - US Bank | 5,779.77 | US Bank |
| Kloepping, Helen | 12169 ROYAL LYTHAM ROW, SAN DIEGO CA 92128 | Gift Annuity Fund - US Bank | 7,692.50 | US Bank |
| Koboch, Henry & Patricia | 1818 MONSERRAT WAY, VISTA CA 92081-7912 | Gift Annuity Fund - US Bank | 434,146.87 | US Bank |
| Koboch, Henry | 1902 CLOVER WAY, ESCONDIDO, CA 92026 | Gift Annuity Fund - US Bank | 4,802.88 | US Bank |
| Kreuzinger, Marcella | 7711 EL CAJON BLVD, LA MESA, CA 91942 | Gift Annuity Fund - US Bank | 40,471.95 | US Bank |
| Lopes, Jack | 2904 BAYSIDE WALK, SAN DIEGO CA 92109C | Gift Annuity Fund - US Bank | 33,729.67 | US Bank |
| Lupis, Jack | 1910-121 W. SAN MARCOS BLVD, SAN MARCOS, C | Gift Annuity Fund - US Bank | 9,521.69 | US Bank |
| Masi, Harriet | 1910-121 W. SAN MARCOS BLVD, SAN MARCOS, C | Gift Annuity Fund - US Bank | 86,267.00 | US Bank |
| McIntosh, Robert & Betty Jo | 1546 VISTA VICENTE DRIVE, RAMONA, CA 92065-4321 | Gift Annuity Fund - US Bank | 28,096.53 | US Bank |
| McPherson, Daniel | 5701 LAKE MURRAY BLVD., LA MESA, CA 91942 | Gift Annuity Fund - US Bank | 321,996.02 | US Bank |
| Miller, Leo & Beverly | 5780 BAKER DRIVE, LA MESA, CA 91942 | Gift Annuity Fund - US Bank | 54,885.36 | US Bank |
| Miller, Leo & Beverly | 2313 MELTON WAY #E, MILTON, WA 98354 | Gift Annuity Fund - US Bank | 6,951.15 | US Bank |
| Murtagh, Helen | 2970 BRANDON CIRCLE, CARLSBAD CA 92008 | Gift Annuity Fund - US Bank | 20,583.83 | US Bank |
| O'Donnell, John | 2228 AURORA CT. , EL CENTRO, CA 92243 | Gift Annuity Fund - US Bank | 9,816.59 | US Bank |
| O'Neill, Patrick | 6075 ERLANGER ST., SAN DIEGO CA 92122 | Gift Annuity Fund - US Bank | 7,305.28 | US Bank |
| Reck, Mary Jane | 192 CALLE QUERIDO, SAN MARCOS, CA 92069 | Gift Annuity Fund - US Bank | 20,962.53 | US Bank |
| Robbins, Pat | 1681 RIDGEWAY DR., VISTA CA 92084 | Gift Annuity Fund - US Bank | 4,524.99 | US Bank |
| Robbins, Pat | 1910-121 W. SAN MARCOS BLVD, SAN MARCOS, C | Gift Annuity Fund - US Bank | 170,183.40 | US Bank |
| Robbins, Pat | 1910-121 W. SAN MARCOS BLVD, SAN MARCOS, C | Gift Annuity Fund - US Bank | 14,715.41 | US Bank |
| Rodrigues, Vincent & Nasci | 1525 SOMERSET DRIVE, SAN MARCOS, CA 92069 | Pooled Income Fund - Union Bank | 4,810.47 | Union Bank |
| Saba, Lotte | 5480 MARENGO AVE #G210, LA MESA, CA 91942 | Pooled Income Fund - Union Bank | 6,510.78 | Union Bank |
| Sanclemente, Ed | 5609 ASHLAND AVE., VISTA CA 92084-4814 | Pooled Income Fund - Union Bank | 6,450.85 | Union Bank |
| Sanclemente, Ed | 3992 HIGHWAY 76, FALLBROOK, CA 92028 | Pooled Income Fund - Union Bank | 7,699.32 | Union Bank |
| Song, Mou | 2704 LEVANTE ST., CARLSBAD, CA 92009-8120 | Charitable Remainder Unitrust - US Bank | Unknown | US Bank |
| Stanberry, Mary | 8975-226 LAWRENCE WELK DRIVE, ESCONDIDO, CA 92 | Charitable Remainder Unitrust - US Bank | Unknown | US Bank |
| Stockel, Theresa | PO BOX 32(1)045, FAIRFIELD CT 06827-6045 | Charitable Remainder Unitrust - US Bank | Unknown | US Bank |
| Stener, Werner & Elsa | 1545 W. ELM AVE. EL CENTRO CA 92243-3133 | Pooled Income Fund - Union Bank | | Union Bank |
| Stockel, Howard | 5060 COLE ST., SAN DIEGO CA 92117 | Pooled Income Fund - Union Bank | | Union Bank |
| Sullivan, Vincent & Marian | 1710 AVENIDA DEL MUNDO #1001, CORONADO, CA 921 | Pooled Income Fund - Union Bank | | Union Bank |
| Thompson, Frank | 1902 Tower way, Escondido CA 92026 | Pooled Income Fund - Union Bank | | Union Bank |
| Thompson, P. & Mary Lou | 1714 ELCEAR SKY TRAIL, PRESCOTT VALLEY, AZ 8631 | Pooled Income Fund - Union Bank | | Union Bank |
| Vandiver, Milagros | 3715 COLEMAN AVENUE, SAN DIEGO, CA 92154 | Pooled Income Fund - Union Bank | | Union Bank |
| Whitney, Adelaide | 1930 W. SAN MARCOS BLVD SP #378, SAN MARCOS, C | Pooled Income Fund - Union Bank | | Union Bank |

395,721.21

7,385.53

| Name | Address | Fund | Amount | Bank |
|---|---|---|---|---|
| Chen, David and Lily | 77 E. Valley Blvd. # 85, Alhambra, CA 91801 | | | |
| DiPietro, David | 1415 S. Range Park Road, Provo, UT 84604 | | | |
| Szatawski, Janet | PO BOX 32(1)045, FAIRFIELD CT 06827-6045 | | | |

Coughlin, Rev. Michael
Fox, Rev. Kevin
Galindo, Rev. Msgr. Rudolph
Lindbeck, Elinor
Magliulo, Peter and Grace
Metzinger, Charles and Mary
Plumer, Teresa
Sosa, C. Carmen
Stauffl, Leonie
Wagner, Oscar and Gloria
Walton, Helen

| | | | | |
|---|---|---|---|---|
| | 17748 Simonne Drive, San Diego CA 92128 | Special Collection | | |
| | 6602 21 Julia Scene Drive South, La Jolla CA 92037 | Special Collection | | |
| | PO Box 171287, San Antonio, Texas 78217 | Special Collection | | |
| | 427 Orange ave # O, Coronado, CA 92118 | Special Collection | | |
| | 7205 Batista St. Escondido, CA 92026 | Special Collection | | |
| | PO Box 7249, Incline Village, NV 89452 | Special Collection | | |
| | 1714 ave Pueblo, Chula Vista, CA 91910 | Special Collection | | |
| | 5580 Aztec Drive # 102, La Mesa, CA 91942 | Special Collection | | |
| | 3111 Bel Ai Drive, # 3F, Las Vegas, NV 89109 | Special Collection | | |
| | 1763 Royal Oaks Drive, Apt D15, Bradbury, CA 91010 | Special Collection | | |

A'd to The Church
in Central & Eastern Europe

SPECIAL COLLECTIONS:
Annual Letter Appeal
Catholic Relief Services
Church In Latin America
Commissariat of the Holy Land

PO Box 71140, Baltimore MD 21271
PO Box 71140, Baltimore MD 21271
PO Box 127, Malibu, CA 90265

PO Box 630440, Baltimore, MD 21263     Special Collection

Pastoral Center

20.015_1

201315_1

| Name | Address | Type | Amount | Location |
|---|---|---|---|---|
| Solidarity Fund for Africa | 3211 Fourth Street NE, Washington, DC 20017 | Special Collection | | Pastoral Center |
| Peter's Pence | | Special Collection | 129,707.74 | Pastoral Center |
| Apostolic Nunciature | | | | |
| Collection for National Needs | 3339 Massachusetts Ave NW, Washington, DC 20083 | Special Collection | | Pastoral Center |
| Catholic Campaign for | | | | |
| Human Development | P O Box 73141, Baltimore, MD 21273 | Special Collection | | Pastoral Center |
| Catholic Communication Campaign | P O Box 73140, Baltimore, MD 21273 | Special Collection | 6,118.00 | Pastoral Center |
| Catholic Home Missions Appeal | P O Box 73142, Baltimore, MD 21273 | Special Collection | | |
| Catholic University Of America | Office Of The President, Washington, DC 20064 | Special Collection | | |
| National Black And Indian | 2021 H Street, N.W. Washington, DC 20064 | Special Collection | 28,901.51 | Pastoral Center |
| Mission Collection | | | | |
| Retirement Fund for Religious | P O Box 73140, Baltimore, MD 21273 | Special Collection | 15,216.55 | Pastoral Center |
| Catholic Relief Services | P O Box 17090, Baltimore, MD 21203 | Special Collection | | Pastoral Center |
| **MISCELLANEOUS:** | | | | |
| Bishop's Pooled Checking | 1696 Santa Paula Drive, San Diego, CA 92111 | Personal checking account | 30,135.83 | Pastoral Center |
| Juanita Stocklmeir | 2003 Bayview Hts Dr. #44, San Diego CA 92105 | Note secured by deed of trust | 96,000.00 | Pastoral Center |
| Various Priests | Various addresses | Fund for Retired Priests - Reserve for pension plan | 2,291,476.20 | Pastoral Center |
| Various Employees at Diocese, | Various addresses | Medical Reimbursement/Flexible Spending Funds | 108,653.97 | Pastoral Center |
| Parishes & Schools | | | | |