# AMENDED STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

### Southern District of California

In re <u>The Roman Catholic Bishop of San Diego,</u>
      Debtor

Case No. <u>07-00939-LA11</u>
                    (If known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.+

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

1. **Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE (if more than one)

**SEE ATTACHED SCHEDULE**

QBTUC\204451.1

**2.    Income other than from employment or operation of business**

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case.    Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
N/A

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

None ☐

b.    *Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

None ☐

c.    *All debtors:*  List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None    a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
□           preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
            information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are
            separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

None    b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one**
☑           **year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter
            13 must include information concerning property of either or both spouses whether or not a joint petition is filed,
            unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.    Repossession, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
☑       of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
        (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or
        both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.    Assignments and receiverships**

None    a.  Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding
☑           the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any
            assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and
            a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7.    Gifts**

None ☐   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is **not** filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**SEE ATTACHED SCHEDULE**

---

**8.    Losses**

None ☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**SEE ATTACHED SCHEDULE**

---

QBTUC\204451.1                    - 4 -

**9.    Payments related to debt counseling or bankruptcy**

None    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
☐      consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in
       bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT |
|---|---|---|
| | 1/10/07 | 548.20 |
| Quarles & Brady LLP | 2/5/07 | 75,000.00 |
| One South Church Avenue, Suite 1700 | 2/9/07 | 4,775.00 |
| Tucson AZ 85701 | 2/21/07 | 80,000.00 |
| | 2/23/07 | 30,000.00 |
| Keegan, Linscott & Kenon | | |
| 33 N. Stone Avenue | 2/21/07 | 20,000.00 |
| Tucson, AZ  85701 | | |
| Procopio Cory Hargreaves & Savitch | | |
| 530 B Street, Suite 2100 | 2/26/07 | 5,000.00 |
| San Diego, Ca  92101-4469 | | |

**10.    Other transfers**

None    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of
☑      the debtor, transferred either absolutely or as security within **two years** immediately preceding the
       commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by
       either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition
       is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None    b. List all property transferred by the debtor within **10 years** immediately preceding the commencement of this case
☑      to a self-settled trust or similar device if which the debtor is a beneficiary.

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**TO THE BEST OF DEBTOR'S KNOWLEDGE, INFORMATION AND BELIEF, THERE HAVE BEEN
NO SELF-SETTLED TRUSTS OR SIMILAR DEVICES OF WHICH THE DEBTOR IS A BENEFICIARY.
TO THE EXTENT THAT FURTHER INVESTIGATION REVEALS ANY SUCH TRUSTS OR SIMILAR
DEVICES, DEBTOR WILL AMEND**

QBTUC\204451.1                              - 5 -

**11.    Closed financial accounts**

None
☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12.    Safe deposit boxes**

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.    Setoffs**

None
☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.    Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**SEE ATTACHED SCHEDULE**

**15.    Prior address of debtor**

None
☑

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAMED USED | DATES OF OCCUPANCY |
|---|---|---|

QBTUC\204451.1                                                   - 6 -

**16.     Spouses and Former Spouses**

None
☑
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.     Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☑
a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☑
b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☑
c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18.     Nature, location and name of business**

None
☑
a.  *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietor, or was a self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this

case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☑  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                       ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19.    Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Karen Jassoy | 4751 Barbarossa Drive, San Diego, CA 92115 | 2/20/05 – 2/20/07 |
| Hal Gardner | 5685 Rutgers Road, La Jolla, CA 92037 | 2/20/05 – 1/15/06 |

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ernst & Young | 4370 La Jolla Village Drive Ste 500, San Diego, CA 92122 | 2/20/05 – 2/20/07 |

| None ☑ | c. | List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |

| None ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor. |

| NAME & ADDRESS | ADDRESS | DATE ISSUED |
|---|---|---|
| Ernst & Young | 4370 La Jolla Village Drive Ste 500<br>San Diego, CA  92122 | Annually |
| UBOC | 533 B Street, 4th Floor, S-42<br>San Diego, CA  92101 | Quarterly |
| Catholic Mutual Group | 10843 Old Mill Road<br>Omaha, NE  68154-260 | Annually |
| Catholic Umbrella Pool | c/o Catholic Mutual<br>10843 Old Mill Road<br>Omaha, NE  68154-260 | Annually |
| Department of Industrial Relations | 2265 Watt Avenue, Suite 1<br>Sacramento, CA  95825 | Annually |
| Allied Irish Bank | 601 S Figueroa St., Ste. 4650<br>Los Angeles, CA 90017-2513 | Quarterly |
| Bank of America | 214 N. Tryon St, Mail Code:NC1-027-14-01<br>Charlotte, NC  28255 | Quarterly |

**20.    Inventories**

| None ☐ | a. | List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| 2/20/07 | Donna Daly | Unknown |
| Unknown | Unknown | Unknown |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 2/20/07 | Donna Daly, 2230 Pentuckett Ave., San Diego, CA  92104 |
| Unknown | Unknown |

**21.  Current Partners, Officers, Directors and Shareholders**

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESSES | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Most Reverend Robert H. Brom<br>PO Box 85728<br>San Diego, CA  92186 | Bishop of San Diego | Nonprofit corporation; no stock authorized, issued |

**22.  Former partners, officers, directors and shareholders**

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

NAME                    ADDRESS                    DATE OF WITHDRAWAL

None ☑  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE            DATE OF TERMINATION

**23.     Withdrawals from a partnership or distribution by a corporation**

None ☑   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**24.     Tax Consolidation Group**

None ☑   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
| --- | --- |

**25.     Pension Funds**

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER ID |
| --- | --- |
| Diocese of San Diego Lay Employee Pension Plan * | 95-1644613 |
| Diocese of San Diego and San Bernardino Pension Plan for Priests * | 95-1644613 |

\* Separate trust - Multi-employer plan.

* * * * * *

QBTUC\204451.1                                      - 11 -

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature _____
of Debtor

Date _____

Signature _____
of Joint Debtor
(if any)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ____ April   , 2007 _____

Signature _____

Most Reverend. Robert H. Brom, Bishop of the Diocese of San Diego
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____78_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*

---

## CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARERS
### (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §110(b), 110(h), and 342(b); and (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(b) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee form the debtor, as required by that section.

Printed or Typed Name of Bankruptcy Petition Preparer _____     Social Security No. (Required by 11 U.S.C. §110)

_____

Address _____

X _____
Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

QBTUC\204451.1                                    - 12 -

**The Roman Catholic Bishop of San Diego**
    **a Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 1 - Income from Employment of Operation of Business**
**FY '07, '06 and '05**

Case No. 07-00939-LA11

| Year | Income | Sources (same types of income all years) |
|---|---|---|
| **PASTORAL CENTER:** | | |
| FY '07 (through 2/27/07) | $10.0M | Primary: |
| FY '06 | $9.6M |     Parish Assessments |
| FY '05 | $8.9M |     Annual Catholic Appeal |
| | | Secondary: |
| | |     Rental Income |
| | |     Administrative Fees |
| | |     Unrestricted Bequests |
| | |     Miscellaneous |
| **HOLY CROSS CEMETERY:** | | |
| FY '07 (through 2/27/07) | $2.5M | Primary: |
| FY '06 | $3.5M |     Sale of Graves, Crypts, Markers, etc. |
| FY '05 | $3.4M | Secondary: |
| | |     Rental Income |
| | |     Donations |
| | |     Interest Income |
| **MARIAN CATHOLIC HIGH SCHOOL** | | |
| FY '07 (through 2/27/07) | $6.4M | Primary: |
| FY '06 | $6.1M |     Tuition |
| FY '05 | $5.3M |     Student Fees |
| | |     Development |
| | |     Concessions |
| | |     Juan Diego Language School |
| | | Secondary: |
| | |     Special Events / Dances |
| | |     Associated Student Body |
| | |     Interest Income |
| | |     Bookstore |
| **VINCENT MEMORIAL** | | |
| FY '07 (through 2/27/07) | $1.6M | Primary: |
| FY '06 | $1.8M |     Tuition |
| FY '05 | $1.6M |     Student Fees |
| | |     Development |
| | |     Bookstore |
| | | Secondary: |
| | |     Retreats |
| | |     Food Service |
| | |     Athletics |
| **NEWMAN CENTER - SDSU** | | |
| FY '07 (through 2/27/07) | $16K | Primary: |
| FY '06 | No data |     Collections |
| FY '05 | No data |     Dioceean Subsidy |
| | |     Retreat Income |
| **UCSD NEWMAN CENTER** | | |
| FY '07 (through 2/27/07) | $114K | Primary: |
| FY '06 | $124K |     Collections |
| FY '05 | $130K |     Donations |

AMENDED

1

**The Roman Catholic Bishop of San Diego**
    **a Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 3b- Payments to Creditors**
**November 23, 2006 - February 27, 2007**

Case No. 07-00939-LA11

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| **PASTORAL CENTER:** | | | |
| AAA Printing Co | 1315 Broadway El Cajon, CA 92021 | 12/20/2006 | 412.43 |
| AAA Printing Co | 1315 Broadway El Cajon, CA 92021 | 02/20/2007 | 295.52 |
| AAA Printing Co | 1315 Broadway El Cajon, CA 92021 | 02/20/2007 | 1,006.73 |
| ACSC-Automobile Club Of So Cal | P O Box 25005 Santa Ana, CA 927995005 | 01/12/2007 | 882.00 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 12/07/2006 | 500.00 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 01/10/2007 | 510.00 |
| American Administrative Group | 750 Warrenville Rd, Suite 200 Lisle, IL 605325227 | 02/07/2007 | 510.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 11/30/2006 | 525.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 01/04/2007 | 525.00 |
| American Funds Service Co | P O Box 25066 Santa Ana, CA 92799 | 02/07/2007 | 2,525.00 |
| Ann E. Marshall, Ph.D | 16935 W. Bernardo Dr,Ste 110 San Diego, CA 92127 | 12/07/2006 | 350.00 |
| Ann E. Marshall, Ph.D | 16935 W. Bernardo Dr,Ste 110 San Diego, CA 92127 | 02/20/2007 | 350.00 |
| APeX Ministries Inc | 4100 Sweetbriar #106 Casper, WY 82604 | 02/09/2007 | 1,330.00 |
| Archdiocese of Delhi | 1, Ashok Place New Delhi 110 001 India, | 02/15/2007 | 1,000.00 |
| Archdiocese Of Portland | 2838 E. Burnside Street Portland, OR 972141895 | 02/09/2007 | 300.00 |
| Archdiocese Of Portland | 2838 E. Burnside Street Portland, OR 972141895 | 02/20/2007 | 799.91 |
| Architectural Landscapes | 12145 Ragweed Street San Diego, CA 92129 | 01/26/2007 | 1,400.00 |
| AT&T | P O Box 8212 Aurora, IL 60572 | 11/29/2006 | 45.93 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.72 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 246.35 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 19.67 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 18.39 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/01/2006 | 357.97 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 12/07/2006 | 106.59 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/07/2006 | 44.39 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/07/2006 | 77.79 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.61 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 21.55 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/11/2006 | 19.58 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/14/2006 | 17.93 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/14/2006 | 17.48 |
| AT&T | Payment Center Sacramento, CA 958870001 | 12/21/2006 | 48.11 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/02/2007 | 267.89 |
| AT&T | P O Box 8212 Aurora, IL 60572 | 01/04/2007 | 21.45 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.13 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 21.20 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 19.75 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/05/2007 | 346.33 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 01/09/2007 | 68.51 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 44.31 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.42 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.49 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 22.33 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 21.47 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/09/2007 | 84.79 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/10/2007 | 19.99 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/10/2007 | 19.60 |
| AT&T | P O Box 8212 Aurora, IL 60572 | 01/22/2007 | 34.57 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/23/2007 | 53.02 |
| AT&T | P O Box 78522 Phoenix, AZ 85062 | 01/26/2007 | 81.83 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/26/2007 | 19.59 |
| AT&T | Payment Center Sacramento, CA 958870001 | 01/26/2007 | 351.56 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 47.28 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.11 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.10 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 84.26 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/07/2007 | 21.24 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |
| AT&T | Payment Center Sacramento, CA 958870001 | 02/09/2007 | 21.04 |

AMENDED

1

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| AT&T | Payment Center Sacramento,  CA  958870001 | 02/15/2007 | 19.79 |
| AT&T | Payment Center Sacramento,  CA  958870001 | 02/15/2007 | 18.95 |
| AT&T | P O Box 8212 Aurora, IL  60572 | 02/20/2007 | 41.04 |
| AT&T | Payment Center Sacramento,  CA  958870001 | 02/20/2007 | 50.99 |
| Atlas Environmental Services, Inc | 9032 Olive Dr Spring Valley, CA  919772301 | 12/11/2006 | 1,305.00 |
| Bank Of America-Bank By Mail | P O Box 60289 Los Angeles,  CA  90060 | 02/20/2007 | 3,308.56 |
| Barney & Barney LLC | P O Box 85638 San Diego, CA  921865638 | 01/04/2007 | 195,264.00 |
| Bernadeane Carr | P O Box 85728 San Diego, CA  921865728 | 12/11/2006 | 537.76 |
| Bernadeane Carr | P O Box 85728 San Diego, CA  921865728 | 02/15/2007 | 1,619.98 |
| Bernadeane Carr | P O Box 85728 San Diego, CA  921865728 | 02/20/2007 | 105.04 |
| Bernadeane Carr | P O Box 85728 San Diego, CA  921865728 | 02/21/2007 | 342.39 |
| Best Best & Krieger LLF | P O Box 1028 Riverside, CA  925021028 | 11/28/2006 | 117.50 |
| Best Best & Krieger LLF | P O Box 1028 Riverside, CA  925021028 | 11/28/2006 | 940.00 |
| Best Best & Krieger LLF | P O Box 1028 Riverside, CA  925021028 | 11/28/2006 | 547.50 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA  92071 | 01/04/2007 | 10,191.89 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA  92071 | 01/04/2007 | 33,625.62 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA  92071 | 02/07/2007 | 24,874.09 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA  92071 | 02/21/2007 | 2,418.99 |
| Bordeaux Printers, Inc | 9216 Abraham Way, Suite E Santee, CA  92071 | 02/21/2007 | 6,755.93 |
| C/O Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA  92101 | 01/31/2007 | 202,931.25 |
| C/O Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA  92101 | 02/15/2007 | 204,598.32 |
| California Catholic Conference | 1119 K Street Sacramento, CA  95814 | 01/09/2007 | 10.00 |
| California Catholic Conference | 1119 K Street 2nd Floor Sacramento, CA  95814 | 01/12/2007 | 22,536.00 |
| California Catholic Conference | 1119 K Street, 2nd Floor Sacramento, CA  95814 | 02/07/2007 | 135.00 |
| Calvert Group | P O Box 419739 Kansas City, MO  64141 | 02/07/2007 | 1,000.00 |
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine, CA  92612 | 12/11/2006 | 1,173.00 |

AMENDED                                                                                                          2

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine,  CA  92612 | 12/22/2006 | 51.00 |
| Carlton,Di Sante,Freudenberger,LLP | 2600 Michelson Drive, Ste 800 Irvine,  CA  92612 | 01/10/2007 | 756.50 |
| Carmela Cavero | 3978 Catamarca Dr San Diego,  CA  92124 | 11/29/2006 | 200.00 |
| Carmela Cavero | 3978 Catamarca Dr San Diego,  CA  92124 | 11/29/2006 | 109.83 |
| Carmela Cavero | 3978 Catamarca Dr San Diego,  CA  92124 | 02/20/2007 | 300.00 |
| Cathedral Catholic High School | 5555 Del Mar Heights Road San Diego,  CA  92130 | 02/20/2007 | 2,030.82 |
| Cathedral Catholic High School | 5555 Del Mar Heights Road San Diego,  CA  92130 | 02/21/2007 | 171.86 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 12/07/2006 | 850.00 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 12/07/2006 | 41,664.00 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 01/04/2007 | 850.00 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 01/04/2007 | 41,664.00 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 02/07/2007 | 850.00 |
| Catholic Charities | 349 Cedar St San Diego,  CA  92101 | 02/09/2007 | 41,664.00 |
| Catholic Mutual Group | P O Box 30104 Omaha,  NE  68103 | 12/20/2006 | 467,223.00 |
| Catholic Mutual Group | P O Box 30104 Omaha,  NE  68103 | 01/12/2007 | 38,750.00 |
| Catholic Mutual Group | P O Box 30104 Omaha,  NE  68103 | 02/20/2007 | 467,223.00 |
| Catholic News Service | P O Box 74061 Baltimore,  MD  21274 | 12/07/2006 | 1,584.03 |
| Catholic News Service | P O Box 74061 Baltimore,  MD  21274 | 01/10/2007 | 1,668.96 |
| Catholic News Service | P O Box 74061 Baltimore,  MD  21274 | 02/09/2007 | 1,668.96 |
| Catholic Press Association | 3555 Veterans Memorial Hwy Ronkonkoma,  NY  11779 | 12/21/2006 | 49.90 |
| Catholic Press Association | 3555 Veterans Memorial Hwy Ronkonkoma,  NY  11779 | 12/21/2006 | 977.62 |
| Catholic Purchasing Services | P O Box 4120 Woburn,  MA  018884120 | 12/11/2006 | 701.39 |
| Catholic Purchasing Services | P O Box 4120 Woburn,  MA  018884120 | 01/30/2007 | 370.96 |
| Catholic Umbrella Pool | 10843 Old Mill Road Suite 300 Omaha,  NE  681542600 | 12/07/2006 | 33,606.75 |
| Catholic Word | W5180 Jefferson Street Necedah,  WI  54646 | 01/09/2007 | 2,369.59 |
| Cecilio T Moraga | 426 E. 7th Street, National City, CA  91950 | 02/23/07 | 730.00 |
| Center For Ministry Development | P O Box 699 Naugatuck, CT  06770 | 12/20/2006 | 1,525.00 |
| Channing L Bete Co Inc | P O Box 84-5897 Boston,  MA  02284 | 11/29/2006 | 896.06 |
| Channing L Bete Co Inc | P O Box 84-5897 Boston,  MA  02284 | 01/31/2007 | 482.95 |
| Church Art Works | 890 Promontory Place SE Salem,  OR  97302 | 02/20/2007 | 35.00 |
| Church Art Works | 890 Promontory Place SE Salem,  OR  97302 | 02/20/2007 | 1,264.50 |
| City of San Diego | 1222 First Ave., MS-301 San Diego,  CA  921014154 | 01/22/2007 | 1,283.00 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego,  CA  92101 | 12/20/2006 | 6,000.00 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego,  CA  92101 | 02/09/2007 | 1,107.00 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego,  CA  92101 | 02/09/2007 | 3,000.00 |
| City Of San Diego Treasurer | 1222 First Avenue MS 401C San Diego,  CA  92101 | 02/20/2007 | 9,710.00 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 11/30/2006 | 92.34 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 11/30/2006 | 667.47 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 11/30/2006 | 58.01 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 11/30/2006 | 50.24 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 11/30/2006 | 208.29 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/20/2006 | 75.17 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/20/2006 | 1,107.41 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/22/2006 | 207.88 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/22/2006 | 723.61 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/22/2006 | 29.38 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/22/2006 | 32.56 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 12/22/2006 | 312.49 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/10/2007 | 6.85 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/10/2007 | 6.85 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/22/2007 | 80.90 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 35.10 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 334.88 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 63.73 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 41.40 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 324.06 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 01/26/2007 | 1,498.72 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 121.06 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 503.33 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 29.38 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 63.73 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 28.14 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/20/2007 | 196.72 |
| City Treasurer, City Of SD | Water Department San Diego,  CA  921870001 | 02/21/2007 | 985.82 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 12/07/2006 | 165.68 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 12/07/2006 | 812.55 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 12/07/2006 | 593.54 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 12/07/2006 | 106.74 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 12/20/2006 | 151.86 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 01/04/2007 | 417.05 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 01/04/2007 | 89.61 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 01/10/2007 | 1,353.68 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 01/30/2007 | 3,634.77 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 01/30/2007 | 1,815.59 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 02/07/2007 | 244.13 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego,  CA  92120 | 02/09/2007 | 104.05 |

AMENDED                                                                                                                3

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/09/2007 | 1,592.14 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 128.85 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 551.42 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 751.88 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/20/2007 | 104.16 |
| Cleveland Press | 6190 Fairmount Ave Ste B San Diego, CA 92120 | 02/22/07 | 1,276.84 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 11/30/2006 | 207.12 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 118.72 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 1,117.34 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 12/14/2006 | 248.00 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 01/09/2007 | 488.00 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 01/26/2007 | 628.40 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 01/26/2007 | 106.82 |
| Colonia F.C. Service | 133 N.Clairmont Avenue National City, CA 91950 | 02/21/2007 | 2,371.59 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 11/29/2006 | 90.00 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/07/2006 | 779.60 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/14/2006 | 1,339.07 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 12/20/2006 | 380.00 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 01/12/2007 | 833.31 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 02/09/2007 | 380.00 |
| Comfort Mechanical Inc | 10740 Kenney St #404 Santee, CA 92071 | 02/21/2007 | 90.00 |
| Complete Electric | 846 East Washington Avenue El Cajon, CA 92020 | 12/20/2006 | 373.49 |
| Complete Electric | 846 East Washington Avenue El Cajon, CA 92020 | 01/09/2007 | 384.03 |
| Computerized Assessments & Learnin | 2512 West 6th Street, Suite A Lawrence, KS 66049 | 01/26/2007 | 858.50 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 12/11/2006 | 1,565.00 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 01/04/2007 | 1,380.00 |
| Cypress Landscape | P O Box 462854 Escondido, CA 92046 | 02/07/2007 | 1,956.00 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 01/30/2007 | 169.98 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 02/07/2007 | 48.39 |
| Cyril Jones-Kellett | P O Box 85728 San Diego, CA 92186 | 02/20/2007 | 453.96 |
| Cyril Jones-Kellett | P O Box 85728, San Diego, CA 92186 | 02/23/07 | 480.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 11/29/2006 | 625.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 11/29/2006 | 161.50 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/07/2006 | 580.77 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/07/2006 | 3,500.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/14/2006 | 968.67 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/20/2006 | 10,000.00 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 12/20/2006 | 1,096.28 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/09/2007 | 977.17 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/12/2007 | 677.75 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/12/2007 | 82.97 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/22/2007 | 1,088.28 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/26/2007 | 565.69 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 01/26/2007 | 621.55 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/07/2007 | 580.77 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/09/2007 | 965.90 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 1,183.10 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 436.39 |
| Datel Systems Incorporated | 5636 Ruffin Road San Diego, CA 92123 | 02/20/2007 | 700.38 |
| Debbie Higdon | 10903 Corte Playa Solana San Diego, CA 92124 | 01/17/2007 | 600.00 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 11/30/2006 | 18,411.75 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 12/07/2006 | 6,506.00 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 01/09/2007 | 2,620.49 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 02/09/2007 | 332.81 |
| Degenkolb Engineers | 225 Bush Street, Suite 1000 San Francisco, CA 94104 | 02/09/2007 | 2,162.55 |
| Dennis C Grasska | 4365 Argos Drive San Diego, CA 92116 | 02/23/07 | 992.42 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 12/07/2006 | 2,572.50 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 12/14/2006 | 1,403.14 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 01/10/2007 | 11,228.80 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 01/22/2007 | 920.00 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 02/09/2007 | 140.00 |
| Dudek & Assoc | 605 Third St Encinitas, CA 92024 | 02/20/2007 | 2,940.00 |
| Earthen Vessel Retreats | . | 12/14/2006 | 800.00 |
| Ecumenical Council of San Diego Cou | 1880 Third Avenue #13 San Diego, CA 92101 | 12/19/2006 | 2,000.00 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 11/30/2006 | 145.98 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 11/30/2006 | 23.27 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/14/2006 | 145.98 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/14/2006 | 23.27 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/22/2006 | 145.98 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 12/22/2006 | 23.27 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/12/2007 | 146.61 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/12/2007 | 45.23 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/31/2007 | 146.61 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 01/31/2007 | 31.07 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 02/15/2007 | 146.61 |
| EdFund, Accounts Receivable | P O Box 419040 Rancho Cordova, CA 957419040 | 02/15/2007 | 31.07 |

AMENDED

4

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Efrain Bautista | 214 Encinas Avenue Calexico, CA 922313014 | 12/20/2006 | 303.85 |
| Efrain Bautista | 214 Encinas Avenue Calexico, CA 922313014 | 02/20/2007 | 678.90 |
| Employment Development Dept. | P O Box 826219 Attn: Cashier-RB Sacramento, CA 942306219 | 02/20/2007 | 48,012.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 11/29/2006 | 100.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 01/26/2007 | 154.68 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 01/26/2007 | 300.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 150.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 167.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 300.00 |
| Enedina Saucedo | 29 North 32nd St San Diego, CA 92102 | 02/20/2007 | 347.21 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 11/30/2006 | 366.68 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 01/04/2007 | 366.68 |
| Equitable Life Ins Co Of Iowa | P O Box 1337 Des Moines, IA 50306 | 02/07/2007 | 1,366.68 |
| Ernst & Young | Bank Of America-LA 98594 Los Angeles, CA 900748594 | 01/23/2007 | 4,550.00 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 12/11/2006 | 293.36 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 01/09/2007 | 366.70 |
| Eudist Fathers | 4540 El Cerrito Dr San Diego, CA 92115 | 02/07/2007 | 293.36 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 11/30/2006 | 700.00 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 01/04/2007 | 700.00 |
| Fidelity Investments | P O Box 770002 Cincinnati, OH 452770089 | 02/07/2007 | 1,700.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 3,119.35 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 30.50 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 693.49 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,952.06 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 172.18 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 34.31 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 31.70 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,248.45 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/07/2006 | 1,186.14 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 7.53 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 27.05 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 725.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 321.63 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 65.02 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 128.27 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 277.68 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 137.58 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 407.17 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 99.95 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/11/2006 | 113.49 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 136.43 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 459.68 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 1,135.11 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 1,112.19 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 88.40 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/14/2006 | 846.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/15/2006 | 560.40 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 42.67 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 1,390.49 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 12/18/2006 | 23.89 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 32.25 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 2,930.14 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 239.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 163.53 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 40.69 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 93.80 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 664.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/10/2007 | 45.00 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 514.75 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 26.56 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,057.05 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,417.36 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 176.99 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 1,094.89 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/12/2007 | 106.82 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 67.92 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 222.25 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 156.20 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 262.60 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 542.46 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 231.79 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/17/2007 | 1,591.96 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/19/2007 | 87.09 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/23/2007 | 1,219.24 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 01/23/2007 | 647.07 |
| First Bankcard | P O Box 2814 Omaha, NE 68103 | 02/09/2007 | 16.50 |

AMENDED

5

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 123.91 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 55.00 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 69.43 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 408.60 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 228.05 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 7.00 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 62.19 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 65.00 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 84.35 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 1,076.36 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 485.06 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 596.14 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 801.80 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 810.95 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 1,411.20 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 3,916.56 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/09/2007 | 1,586.37 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 186.70 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 288.97 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 349.31 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 349.86 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 84.68 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 31.81 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/15/2007 | 69.69 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/20/2007 | 1,038.14 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/20/2007 | 224.20 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/20/2007 | 672.99 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/20/2007 | 1,209.83 |
| First Bankcard | P O Box 2814 Omaha,  NE  68103 | 02/21/2007 | 302.02 |
| First Choice Services-San Dieg | 6496 Marindustry Place, Ste A San Diego,  CA  92121 | 12/07/2006 | 256.18 |
| First Choice Services-San Dieg | 6496 Marindustry Place, Ste A San Diego,  CA  92121 | 02/07/2007 | 383.25 |
| Ford Credit | P O Box 239801 Las Vegas,  NV  89105 | 12/15/2006 | 10,075.37 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 11/30/2006 | 76.38 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 11/30/2006 | 43.97 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 11/30/2006 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 11/30/2006 | 192.01 |
| Franchise Tax Board | P O Box 1237 Rancho Cordova,  CA  957411237 | 11/30/2006 | 204.27 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/14/2006 | 104.19 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/14/2006 | 43.98 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/14/2006 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/14/2006 | 133.51 |
| Franchise Tax Board | P O Box 1237 Rancho Cordova,  CA  957411237 | 12/14/2006 | 115.58 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/22/2006 | 36.67 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/22/2006 | 165.65 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/22/2006 | 43.96 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/22/2006 | 133.51 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 12/22/2006 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/12/2007 | 300.97 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/12/2007 | 44.71 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/12/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/12/2007 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/31/2007 | 67.34 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/31/2007 | 58.49 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/31/2007 | 44.72 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/31/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 01/31/2007 | 12.50 |
| Franchise Tax Board | P O Box 1237 Rancho Cordova,  CA  957411237 | 01/31/2007 | 177.00 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 02/15/2007 | 131.41 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 02/15/2007 | 44.70 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 02/15/2007 | 133.80 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 02/15/2007 | 12.50 |
| Franchise Tax Board | P O Box 942867 Sacramento,  CA  94267 | 02/15/2007 | 149.88 |
| Franciscan Friars H.N.P. | 158 West 27th Street New York,  NY  100016216 | 12/07/2006 | 300.00 |
| Franciscan Friars H.N.P. | 158 West 27th Street New York,  NY  100016216 | 01/10/2007 | 600.00 |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove,  CA  92840 | 12/14/2006 | 3,308.56 |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove,  CA  92840 | 01/22/2007 | 3,308.56 |
| Frank J. Patonai, Jr | 12620 Brookhurst Street Garden Grove,  CA  92840 | 02/20/2007 | 3,308.56 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg,  FL  33733 | 11/30/2006 | 400.00 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg,  FL  33733 | 01/04/2007 | 400.00 |
| Franklin Templeton Investor | P O Box 33033 St Petersburg,  FL  33733 | 02/07/2007 | 1,400.00 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 12/14/2006 | 1,362.95 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 01/04/2007 | 536.93 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 02/07/2007 | 230.56 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 02/15/2007 | 949.50 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 02/20/2007 | 574.05 |
| G/K Plumbing & Heating Inc | 3065 Reynard Way San Diego,  CA  92103 | 02/20/2007 | 197.48 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 11/30/2006 | 113.72 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 12/14/2006 | 113.72 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 12/22/2006 | 113.72 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 01/12/2007 | 114.20 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 01/31/2007 | 114.20 |
| General Revenue Corporation | P O Box 429597 Cincinnati, OH 45242 | 02/15/2007 | 114.20 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 12/07/2006 | 225.00 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 12/20/2006 | 225.00 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 01/12/2007 | 225.00 |
| Gerald Sperrazzo Ph.D | 5190 Govenor Drive, Ste 101 San Diego, CA 92122 | 02/20/2007 | 225.00 |
| Gloria Galvan | P O Box 85728, San Diego, CA 92186 | 02/23/07 | 1,104.01 |
| Gnu Graphics | 2700-C Navajo Road El Cajon, CA 92020 | 11/29/2006 | 858.12 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 12/07/2006 | 6,000.00 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 01/04/2007 | 6,000.00 |
| Good Samaritan Episcopal Church | 4321 Eastgate Mall San Diego, CA 92121 | 02/07/2007 | 6,000.00 |
| GS Lyon | 780 North 4th Street El Centro, CA 92243 | 01/19/2007 | 2,400.00 |
| Harry K Wong Publications | 943 North Shoreline Boulevard Mountain View, CA 94043 | 02/21/2007 | 707.00 |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 12/14/2006 | 6,510.00 |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 01/12/2007 | 6,562.08 |
| Horizon Health | 9370 Sky Park Court, Ste 140 San Diego, CA 92123 | 02/20/2007 | 6,562.08 |
| Howrey Simon Arnold & White, LLP | 550 South Hope Street, Suite 1100 Los Angeles, CA 1100 | 12/22/2006 | 319.28 |
| Howrey Simon Arnold & White, LLP | 550 South Hope Street, Suite 1100 Los Angeles, CA 1100 | 02/09/2007 | 1,078.68 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 12/20/2006 | 373.69 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 01/09/2007 | 468.50 |
| HSBC Business Solutions | P O Box 5219 Carol Stream, IL 601975219 | 02/09/2007 | 722.94 |
| Hyndman & Hyndman Architecture | 2611 South Coast Highway 101, Suite 200 Cardiff, CA 92007 | 12/20/2006 | 5,025.29 |
| Hyndman & Hyndman Architecture | 2611 South Coast Highway 101, Suite 200 Cardiff, CA 92007 | 01/22/2007 | 7,432.55 |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 12/14/2006 | 562.00 |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 01/12/2007 | 562.00 |
| IBM Corporation | P O Box 534151 Atlanta, GA 303534151 | 02/09/2007 | 562.00 |
| Immaculate Heart Of Mary | 537 E St Ramona, CA 92065 | 01/17/2007 | 20,635.06 |
| Insight Public Sector | P O Box 713096 Columbus, OH 43271 | 12/14/2006 | 189.04 |
| Insight Public Sector | P O Box 713096 Columbus, OH 43271 | 01/12/2007 | 719.27 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 12/20/2006 | 1,212.60 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 12/20/2006 | 1,192.59 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 726.00 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 947.00 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 1,088.10 |
| Instituto Fe y Vida | 1737 West Benjamin Holt Dr Stockton, CA 952073422 | 02/20/2007 | 1,154.60 |
| Internal Revenue Service | Fresno, CA 93888 | 11/30/2006 | 150.00 |
| Internal Revenue Service | Fresno, CA 93888 | 12/14/2006 | 150.00 |
| Internal Revenue Service | Fresno, CA 93888 | 12/22/2006 | 150.00 |
| Internal Revenue Service | P O Box 24017 Fresno, CA 937794017 | 12/22/2006 | 510.57 |
| Internal Revenue Service | Fresno, CA 93888 | 01/12/2007 | 150.00 |
| Internal Revenue Service | P O Box 24017 Fresno, CA 937794017 | 01/12/2007 | 67.20 |
| Internal Revenue Service | Fresno, CA 93888 | 01/31/2007 | 150.00 |
| Internal Revenue Service | Fresno, CA 93888 | 02/15/2007 | 150.00 |
| International Catholic Stewardship Co | 1275 K Street NW, Suite 980 Washington, DC 200054006 | 02/21/2007 | 3,274.00 |
| J. Whalen Associates, Inc. | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 11/30/2006 | 3,027.00 |
| J. Whalen Associates, Inc. | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 12/20/2006 | 4,416.00 |
| J. Whalen Associates, Inc. | 7050 Friars Road, Suite 201 San Diego, CA 921081136 | 01/17/2007 | 1,718.00 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 11/30/2006 | 900.00 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 01/04/2007 | 900.00 |
| Jackson National Life Ins Co | P O Box 30376 Lansing, MI 48909 | 02/07/2007 | 900.00 |
| Janet Szaniawski | P O Box 321045 Fairfield, CT 06825 | 01/04/2007 | 3,000.00 |
| Jefferson-Pilot Life Insurance Compar | P O Box 515 Concord, NH 033020515 | 11/30/2006 | 350.00 |
| Jefferson-Pilot Life Insurance Compar | P O Box 515 Concord, NH 033020515 | 01/04/2007 | 350.00 |
| Jefferson-Pilot Life Insurance Compar | P O Box 515 Concord, NH 033020515 | 02/07/2007 | 2,200.00 |
| John Martin | 5138 Montessa St San Diego, CA 921241513 | 02/20/2007 | 1,250.00 |
| John Roy | , | 02/20/2007 | 900.00 |
| Jose Ernesto Gonzalez | P O Box 85728 San Diego, CA 92186 | 12/20/2006 | 281.69 |
| Jose Ernesto Gonzalez | P O Box 85728 San Diego, CA 92186 | 02/26/07 | 357.93 |
| Juanita Strickland | 2003 Bayview Hts Dr #44 San Diego, CA 92105 | 12/14/2006 | 1,500.00 |
| Kaiser Insurance | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 4,799.00 |
| Kaiser Insurance | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 3,883.00 |
| Karen Jassoy | P O Box 85728 San Diego, CA 92186 | 12/22/2006 | 9,236.50 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA 92020 | 01/30/2007 | 1,250.00 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA 92020 | 02/15/2007 | 1,500.00 |
| Kathleen J. Burns | 1306 Petree St #414 El Cajon, CA 92020 | 02/15/2007 | 1,500.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 11/29/2006 | 340.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/07/2006 | 430.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/14/2006 | 210.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/20/2006 | 380.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 12/21/2006 | 60.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 01/17/2007 | 260.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 01/22/2007 | 60.00 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/07/2007 | 660.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/07/2007 | 120.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/21/2007 | 510.00 |
| Kelly E. O'Donnell Beaurivage, JCD | 2055 Front St. #1 San Diego, CA 92101 | 02/22/07 | 600.00 |
| Kent Peters | P O Box 85728 San Diego, CA 92186 | 11/29/2006 | 222.50 |
| Kent Peters | P O Box 85728 San Diego, CA 92186 | 01/22/2007 | 454.81 |
| Kent Peters | P O Box 85728 San Diego, CA 92186 | 02/23/07 | 405.46 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 32.33 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 60.07 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 11/29/2006 | 205.59 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 12/07/2006 | 143.68 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 12/07/2006 | 327.99 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 139.59 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 275.57 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/04/2007 | 46.39 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/09/2007 | 195.30 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/09/2007 | 149.34 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/10/2007 | 262.67 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/17/2007 | 101.12 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/17/2007 | 400.83 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/23/2007 | 706.84 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/26/2007 | 93.74 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 01/31/2007 | 258.73 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 115.46 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 379.39 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 107.43 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 275.62 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/07/2007 | 343.94 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 257.95 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 95.84 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 547.78 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/20/2007 | 259.03 |
| King's Printing Corp | P O Box 712467 San Diego, CA 921712467 | 02/22/07 | 1,383.51 |
| Knights of Columbus | P O Box 1492 New Haven, CT 06506 | 11/29/2006 | 1,000.00 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 12/11/2006 | 1,550.76 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 01/04/2007 | 135.00 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 01/12/2007 | 1,049.93 |
| Konica Minolta Business Solutions US | File 50252 Los Angeles, CA 900740252 | 02/20/2007 | 1,458.97 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 12/20/2006 | 300.00 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 01/12/2007 | 150.00 |
| Larry D Wampler Ph D | 230 Second Street Ste 202 Encinitas, CA 92024 | 02/21/2007 | 150.00 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 12/11/2006 | 1,280.00 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 01/10/2007 | 2,275.03 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 02/09/2007 | 1,799.00 |
| Law Offices Of Robert Jassoy | 110 West A Street Ste 950 San Diego, CA 92101 | 02/21/2007 | 3,472.00 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 12/07/2006 | 1,693.55 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 12/20/2006 | 2,386.55 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 01/10/2007 | 3,756.25 |
| Leppert Engineering Corp | 5190 Govenor Dr Ste 205 San Diego, CA 92122 | 02/15/2007 | 5,916.64 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 12/20/2006 | 300.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 675.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 450.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 600.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 01/17/2007 | 675.00 |
| Lightfoot Planning Group | 5750 Fleet Street, Ste 250 Carlsbad, CA 92008 | 02/20/2007 | 390.00 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 11/29/2006 | 596.88 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 01/09/2007 | 220.03 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 01/30/2007 | 214.33 |
| Liguori Publications | One Liguori Dr Liguori, MO 630579999 | 02/20/2007 | 68.33 |
| Linda Bugelli, CPA | 2050 Via Ladeta La Jolla, CA 92037 | 12/20/2006 | 1,657.77 |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA 91941 | 12/14/2006 | 2,100.00 |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA 91941 | 01/22/2007 | 2,100.00 |
| Little Flower Haven | 8585 La Mesa Blvd La Mesa, CA 91941 | 02/20/2007 | 2,100.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/07/2006 | 50.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 30.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 328.26 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 12/20/2006 | 50.00 |
| Liturgy Training Publications | 1800 North Hermitage Ave Chicago, IL 60622 | 01/04/2007 | 220.86 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/07/2006 | 96.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/20/2006 | 120.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 12/20/2006 | 96.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 01/12/2007 | 96.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 01/17/2007 | 540.00 |
| Lloyd Pest Control | 935 Sherman St San Diego, CA 92110 | 02/15/2007 | 120.00 |
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 11/29/2006 | 511.59 |
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 01/09/2007 | 94.45 |

AMENDED

8

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Loyola Press | 3924 Paysphere Circle Chicago, IL 60674 | 02/20/2007 | 629.64 |
| Lynda M.Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 11/29/2006 | 400.00 |
| Lynda M.Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 12/21/2006 | 700.00 |
| Lynda M.Latta, APRN | 11429 Hickory Avenue Hesperia, CA 92345 | 02/07/2007 | 700.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 11/30/2006 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 12/14/2006 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 12/22/2006 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 01/12/2007 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 01/31/2007 | 350.00 |
| Lynell Seabold | 1430 Miss Ellie Way Alpine, CA 91901 | 02/15/2007 | 350.00 |
| M.W.Steele Group, Inc | 325 15th Street San Diego, CA 92101 | 12/20/2006 | 1,600.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 12/07/2006 | 522.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 01/04/2007 | 567.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 01/31/2007 | 560.00 |
| Manquero Catering | 539 Telegraph Canyon Rd #672 Chula Vista, CA 91910 | 02/15/2007 | 558.00 |
| Margaret Marie Leonelli | 2139 S. Stage Coach Lane Fallbrook, CA 92028 | 01/31/2007 | 1,190.00 |
| Margaret Mc Laughlin | 836 Angelo Dr National City, CA 92050 | 12/07/2006 | 200.00 |
| Margaret Mc Laughlin | 836 Angelo Dr National City, CA 92050 | 01/17/2007 | 600.00 |
| Margaret R Skiano | | 02/23/07 | 926.18 |
| Margi Arguello | 2801 E Vista Way Vista, CA 92084 | 01/04/2007 | 595.00 |
| Margi Arguello | 2801 E Vista Way Vista, CA 92084 | 02/21/2007 | 1,445.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 11/30/2006 | 250.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 12/14/2006 | 250.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 12/22/2006 | 250.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 01/12/2007 | 250.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 01/31/2007 | 250.00 |
| Maria Olmos | P O Box 301211 Escondido, CA 920301211 | 02/15/2007 | 250.00 |
| Marissa Esparza | P O Box 85728 San Diego, CA 92186 | 12/21/2006 | 197.78 |
| Marissa Esparza | P O Box 85728 San Diego, CA 92186 | 02/21/2007 | 456.70 |
| Marriott San Diego Mission Valley | 8757 Rio San Diego Drive San Diego, CA 92108 | 12/07/2006 | 5,755.22 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 11/30/2006 | 299.50 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 12/14/2006 | 299.50 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 12/22/2006 | 299.50 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 01/12/2007 | 299.50 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 01/31/2007 | 299.50 |
| Mary Anna Boals | 7867 Camino Kiosco San Diego, CA 92122 | 02/15/2007 | 299.50 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/07/2006 | 1,075.08 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/07/2006 | 66.00 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/20/2006 | 126.02 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 12/20/2006 | 1,050.00 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/15/2007 | 118.34 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/15/2007 | 1,619.98 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/21/2007 | 104.75 |
| Mary Jo Waggoner | 3910 Caminito Patricia San Diego, CA 921113040 | 02/21/2007 | 171.64 |
| Masilamony Devadhason | | 02/23/07 | 730.00 |
| Meeting Services Inc | 9220 Activity Road San Diego, CA 921264425 | 02/21/2007 | 16,000.00 |
| Mercedarian Sisters of the Blessed Sac | 8175 Lemon Grove Way Lemon Grove, CA 91945 | 02/07/2007 | 600.00 |
| Michael Collins | 836 W. San Francisco Place Nampa, ID 83686 | 01/23/2007 | 800.00 |
| Micheal Webb | P O Box 85728 San Diego, CA 92186 | 12/20/2006 | 1,619.94 |
| Micheal Webb | P O Box 85728 San Diego, CA 92186 | 02/09/2007 | 586.50 |
| Mike Patin | 604 Canaan Dr Lafayette, LA 70508 | 01/23/2007 | 373.91 |
| Mike Patin | 604 Canaan Dr Lafayette, LA 70508 | 02/09/2007 | 1,440.00 |
| Ministerio Biblico Verbo Divino | P O Box 8218 Riverside, CA 925158218 | 02/21/2007 | 1,098.39 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 12/07/2006 | 950.00 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 01/04/2007 | 7,600.00 |
| Mission San Luis Rey Retreat Center | 4050 Mission Ave Oceanside, CA 92057 | 02/07/2007 | 975.00 |
| Missionaires of the Precious Blood | 3500 Montgomery Road Cincinnati, OH 45207 | 01/30/2007 | 750.00 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 22.00 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 22.00 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 12/11/2006 | 123.48 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 01/10/2007 | 66.00 |
| Mitchell Maintenance | 12690 Jackson Hill Drive, Space 26 El Cajon, CA 92021 | 02/09/2007 | 406.36 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 11/29/2006 | 307.09 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 12/07/2006 | 307.09 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 12/20/2006 | 75.00 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 01/09/2007 | 257.90 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 01/09/2007 | 301.70 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 01/22/2007 | 203.65 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 02/07/2007 | 288.77 |
| Modern Data Industries | P O Box 26159 San Diego, CA 92196 | 02/20/2007 | 140.90 |
| Modern Printing & Mailing | 3535 Enterprise St San Diego, CA 92110 | 02/21/2007 | 928.03 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 12/20/2006 | 260.00 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 01/09/2007 | 260.00 |
| Most Rev Gilbert E Chavez | 1535 Third Ave San Diego, CA 92101 | 02/09/2007 | 260.00 |
| Mr Fix It Home Repair | 10610 Porto Court San Diego, CA 92124 | 01/04/2007 | 492.85 |
| Mr Fix It Home Repair | 10610 Porto Court San Diego, CA 92124 | 01/26/2007 | 846.20 |

AMENDED

9

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/09/2007 | 1,725.00 |
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/21/2007 | 1,275.00 |
| Murphy's Creativity | 2353 La Cresta Road El Cajon, CA 92021 | 02/21/2007 | 1,080.00 |
| National Committee For A Human Lif | 1500 Massachusetts Av NW Suite 24 Washington, DC 20005 | 01/10/2007 | 9,507.00 |
| National Construction Rentals | P O Box 4503 Pacoima, CA 913334503 | 12/20/2006 | 2,944.90 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 12/14/2006 | 921.18 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 958.63 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.88 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.85 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 959.94 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/07/2007 | 962.12 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/15/2007 | 959.94 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/21/2007 | 904.52 |
| National Direct Mailing Corp | 12250 Iavelli Way Poway, CA 92064 | 02/21/2007 | 890.66 |
| NCDVD | 450 Hewett Street Neillsville, WI 54456 | 01/04/2007 | 720.00 |
| Newman Center Catholic Community | 8720 Cliffridge Ave La Jolla, CA 92037 | 02/15/2007 | 7,000.00 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 12/07/2006 | 4,170.00 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 01/04/2007 | 4,170.00 |
| Newman Center, Catholic Community | 2910 Jamacha Rd El Cajon, CA 92019 | 02/07/2007 | 4,170.00 |
| Nicholas-Applegate | P O Box 512600 Los Angeles, CA 900511600 | 01/22/2007 | 18,913.70 |
| NvLS Professional Services, LLC | 11321 Legacy Terrace San Diego, CA 92131 | 12/20/2006 | 375.00 |
| NvLS Professional Services, LLC | 11321 Legacy Terrace San Diego, CA 92131 | 02/08/2007 | 467.00 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 11/30/2006 | 141.31 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 12/14/2006 | 141.31 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 12/22/2006 | 141.31 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 01/12/2007 | 142.13 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 01/31/2007 | 142.13 |
| NYSHESC | PO Box 1290 Newark, NJ 071011290 | 02/15/2007 | 142.13 |
| Oakstone Wellness | P O Box 381116 Birmingham, AL 35238 | 12/21/2006 | 623.87 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 3.66 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 121.01 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 5.82 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 11/29/2006 | 25.56 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 202.48 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 52.03 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 86.76 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 109.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 45.28 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 80.42 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/07/2006 | 17.01 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 10.12 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 37.41 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 17.39 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 260.82 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/14/2006 | 27.13 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 53.24 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 36.21 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 44.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 8.72 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 26.93 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/20/2006 | 12.00 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/21/2006 | 29.47 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 12/21/2006 | 9.09 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 37.99 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 106.65 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 59.11 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 31.93 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | (4.64) |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 9.19 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/04/2007 | 3.09 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/09/2007 | 14.91 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/09/2007 | 3.29 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 2.12 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 48.80 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/10/2007 | 3.09 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 161.36 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | (52.32) |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 11.63 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/12/2007 | 7.36 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/17/2007 | 13.80 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/22/2007 | 25.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/22/2007 | 26.55 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/22/2007 | 23.22 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/23/2007 | 54.27 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 17.97 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 6.96 |

AMENDED

| | Name and Address of Creditor | Date of Payment | Amount Paid |
|---|---|---|---|
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 01/26/2007 | 5.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/07/2007 | 43.79 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/07/2007 | 22.16 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/09/2007 | 5.03 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/09/2007 | 34.57 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 11.23 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 241.23 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 33.36 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 70.33 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 5.38 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 119.80 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 141.32 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 126.52 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 15.60 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 28.11 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 35.87 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 204.20 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/20/2007 | 9.09 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 48.29 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 73.69 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 23.27 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 65.90 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 115.26 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 22.56 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 96.17 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 294.29 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 72.15 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 107.60 |
| Office Depot | P O Box 70049 Los Angeles, CA 900740049 | 02/21/2007 | 233.08 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 12/07/2006 | 331.25 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 12/07/2006 | 331.25 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 02/21/2007 | 993.75 |
| Old Mission San Luis Rey Retreat Cen | 4050 Mission Avenue Oceanside, CA 920576402 | 02/21/2007 | 993.75 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 11/29/2006 | 500.00 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 12/14/2006 | 500.00 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 01/12/2007 | 500.00 |
| Omnidata/Cirvis | 2500 Townsgate Rd, Unit 1 Westlake Village, CA 91361 | 02/20/2007 | 500.00 |
| One More Soul | 1846 North Main Street Dayton, OH 45405 | 11/29/2006 | 275.00 |
| One More Soul | 1846 North Main Street Dayton, OH 45405 | 01/17/2007 | 275.00 |
| One More Soul | 1846 North Main Street Dayton, OH 45405 | 02/07/2007 | 72.00 |
| Operation Rice Bowl/Catholic Relief S | P O Box 17090 Baltimore, MD 212037090 | 12/18/2006 | 11,977.12 |
| Oppenheimer Funds | P O Box 5390 Denver, CO 80217 | 02/07/2007 | 1,000.00 |
| Pacific Media Ministry | 3645 Ruffin Road #315 San Diego, CA 92123 | 02/21/2007 | 3,000.00 |
| Pacificare Insurance  (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 19,053.00 |
| Pacificare Insurance  (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 20,116.00 |
| Pacificare Insurance  (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 19,418.00 |
| Palphot Ltd. | P O Box 2 Herzlia 46100  Israel, | 02/09/2007 | 731.08 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 12/15/2006 | 350.00 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 12/15/2006 | 350.00 |
| Patrick Clasby | 8265-5 Gold Coast Dr San Diego, CA 92126 | 02/21/2007 | 1,050.00 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 59.93 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 128.73 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/07/2006 | 212.38 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/14/2006 | 85.82 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 12/20/2006 | 48.00 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 01/30/2007 | 11.54 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 01/30/2007 | 11.54 |
| Pauline Books & Media, Central Adm | 50 St Pauls Avenue Boston, MA 02130 | 02/20/2007 | 65.75 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 01/09/2007 | 471.75 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 02/07/2007 | 139.20 |
| Paulist Press | 997 Macarthur Blvd Mahwah, NJ 07430 | 02/07/2007 | 489.12 |
| Pension Plan For Priests | P O St Ste 750 San Diego, CA 921018002 | 12/01/2006 | 538,560.00 |
| Peter Mc Dade Ph D | 8950 Villa La Jolla Drive, Suite B206 La Jolla, CA 92037 | 02/07/2007 | 1,225.00 |
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 01/09/2007 | 478.91 |
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 02/07/2007 | 223.51 |
| Petty Cash Custodian-Jo Ellen La Rue | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 281.37 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA 921865728 | 12/15/2006 | 5,000.00 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA 921865728 | 02/23/07 | 565.74 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA 921865728 | 02/23/07 | 305.28 |
| Petty Cash Custodian-Judith Alcarez | P O Box 85728 San Diego, CA 921865728 | 02/23/07 | 1,372.93 |
| Petty Cash Custodian-Maria Lopez | P O Box 85728 San Diego, CA 921865728 | 12/07/2006 | 174.63 |
| Petty Cash Custodian-Maria Lopez | P O Box 85728 San Diego, CA 921865728 | 02/21/2007 | 750.00 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 12/18/2006 | 197.85 |
| Petty Cash Custodian-Rodrigo Mancil | PO Box 85728 San Diego, CA 921865728 | 12/18/2006 | 166.07 |
| Petty Cash Custodian-Rodrigo Mancil | P O Box 85728 San Diego, CA 921865728 | 01/26/2007 | 213.33 |
| Petty Cash Custodian-Rodrigo Mancil | PO Box 85728 San Diego, CA 921865728 | 01/26/2007 | 201.46 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Petty Cash Custodian-Rodrigo Mancill | P O Box 85728 San Diego, CA 921865728 | 02/02/2007 | 232.48 |
| Petty Cash Custodian-Rodrigo Mancill | P O Box 85728 San Diego, CA 921865728 | 02/09/2007 | 500.00 |
| Phoenix Direct Mail Services | 7243 Engineer Road, Ste B San Diego, CA 92111 | 01/04/2007 | 29,026.00 |
| Phoenix Direct Mail Services | 7243 Engineer Road, Ste B San Diego, CA 92111 | 02/21/2007 | 1,500.00 |
| Picket Fence Design, Inc | 9220 Trade Place San Diego, CA 92126 | 01/04/2007 | 29,807.51 |
| Pitney Bowes Inc | P O Box 856390 Louisville, KY 402856390 | 12/07/2006 | 488.71 |
| Pitney Bowes Inc | P O Box 856390 Louisville, KY 402856390 | 02/07/2007 | 376.05 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/11/2006 | 7,000.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/11/2006 | 2,500.00 |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 12/11/2006 | 160.00 |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 12/20/2006 | 160.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 12/22/2006 | 1,000.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 01/10/2007 | 7,000.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 02/07/2007 | 7,000.00 |
| Postmaster | 11251 Rancho Carmel Dr Rm 145 San Diego, CA 921999602 | 02/20/2007 | 500.00 |
| Postmaster | 2535 Midway Dr San Diego, CA 92110 | 02/21/2007 | 7,000.00 |
| Priest Retirement Fund | 49 Elm Street Worcester, MA 01609 | 01/26/2007 | 3,000.00 |
| Pung E. Song | 2313 Milton Way, Unit E Milton, WA 98354 | 01/04/2007 | 1,500.00 |
| Purchase Power | P O Box 856042 Louisville, KY 402856042 | 01/12/2007 | 2,000.00 |
| Quarles & Brady Streich Lang LLF | One South Church Avenue, Suite 1700 Tucson, AZ 857011621 | 01/10/2007 | 548.20 |
| Quarles & Brady Streich Lang LLF | One South Church Avenue, Suite 1700 Tucson, AZ 857011621 | 02/09/2007 | 4,775.00 |
| Quinta De Guadalupe | 938 18th Street San Diego, CA 92154 | 01/22/2007 | 1,800.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 11/30/2006 | 195.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 12/21/2006 | 195.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 01/26/2007 | 195.00 |
| Rancho Del Oro Landscape | 4167 Avenida De La Plata, #109 Oceanside, CA 92056 | 02/09/2007 | 712.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 11/30/2006 | 3,015.60 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 11/30/2006 | 3,096.38 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 12/20/2006 | 2,872.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 12/20/2006 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/04/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/09/2007 | 3,159.20 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/12/2007 | 3,159.20 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,872.00 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/30/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 01/31/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 02/09/2007 | 2,943.80 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 02/15/2007 | 3,015.60 |
| Rancho Santa Fe Security Systems Inc | 1991 Village Park Way Encinitas, CA 920241966 | 02/23/07 | 3,015.60 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 11,814.50 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 6,620.89 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 2,664.01 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 12/07/2006 | 1,262.04 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 01/04/2007 | 14,526.62 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 11,814.50 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 8,527.86 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 2,652.74 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 01/10/2007 | 1,262.04 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 02/07/2007 | 14,540.33 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 606740037 | 02/07/2007 | 14,464.73 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 02/15/2007 | 2,616.58 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 02/15/2007 | 1,252.91 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 02/15/2007 | 11,747.68 |
| Reliastar Life Insurance Co | 3702 Paysphere Circle Chicago, IL 60674 | 02/15/2007 | 8,398.75 |
| Reserve Account #37982808 | P O Box 856056 Louisville, KY 402856056 | 11/30/2006 | 9,000.00 |
| Reserve Account #37982808 | P O Box 856056 Louisville, KY 402856056 | 01/26/2007 | 9,000.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 21,812.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 2,714.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 24,183.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 2,048.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 22,867.00 |
| Reta Health & Dental (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 2,048.00 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 11/30/2006 | 111,506.72 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 01/24/2007 | 92,496.50 |
| Reta Trust | P O Box 7407 San Francisco, CA 941207407 | 01/30/2007 | 88,306.22 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 12/07/2006 | 676.50 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 01/04/2007 | 676.50 |
| Rev Bernard Rapp | 450 So. Stage Coach Lane Fallbrook, CA 92028 | 02/07/2007 | 676.50 |
| Rev Dan Danielson | PO Box 817 Pleasanton, CA 92108 | 02/09/2007 | 1,000.00 |
| Rev Dennis Krause | 5998 Alcala Park-USD Box 245 San Diego, CA 92110 | 01/09/2007 | 1,166.82 |
| Rev Doan Van Lai | 2725 55th Street San Diego, CA 92105 | 01/09/2007 | 1,916.53 |
| Rev Doan Van Lai | 2725 55th Street San Diego, CA 92105 | 01/22/2007 | 407.60 |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 12/11/2006 | 500.00 |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 01/12/2007 | 483.94 |
| Rev Edgar Serrano | 1638 Polk Avenue San Diego, CA 92103 | 02/09/2007 | 486.70 |

AMENDED

12

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Rev Edmundo Zarate-Suarez | 410 West 18th Street National City, CA 91950 | 01/04/2007 | 400.00 |
| Rev Edmundo Zarate-Suarez | 410 West 18th Street National City, CA 91950 | 02/21/2007 | 400.00 |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 12/11/2006 | 2,200.00 |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 01/04/2007 | 2,400.00 |
| Rev Emad Hanna Al Shaikh | 9911 Bonnie Vista Drive La Mesa, CA 91941 | 02/07/2007 | 2,600.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 11/29/2006 | 448.07 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 12/07/2006 | 462.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 01/04/2007 | 462.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 02/07/2007 | 462.00 |
| Rev Eugene B Fischer | 1425 2nd Ave Sp. 328 Chula Vista, CA 91911 | 02/20/2007 | 426.92 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA 92111 | 12/14/2006 | 250.00 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA 92111 | 01/22/2007 | 250.00 |
| Rev James Boyd | 7462 Hanford Pl San Diego, CA 92111 | 02/20/2007 | 250.00 |
| Rev James Mc Gray | 6333 Rancho Mission Road San Diego, CA 92108 | 11/29/2006 | 650.00 |
| Rev John Dolan | 293 H Street Chula Vista, CA 91910 | 11/29/2006 | 480.00 |
| Rev John Dolan | 293 H Street Chula Vista, CA 91910 | 01/09/2007 | 495.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA 92103 | 12/14/2006 | 1,000.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA 92103 | 01/22/2007 | 1,000.00 |
| Rev John Gomes Kelly | 610 West Washington St San Diego, CA 92103 | 02/20/2007 | 1,000.00 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 12/07/2006 | 1,050.00 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 01/10/2007 | 1,050.00 |
| Rev John T Quinn | 3004 Sixth Ave, Apt 11 San Diego, CA 92103 | 02/09/2007 | 750.00 |
| Rev Joseph Masar | 217 Camino Entrada Chula Vista, CA 91910 | 01/22/2007 | 443.65 |
| Rev Joseph Masar | 217 Camino Entrada Chula Vista, CA 91910 | 01/30/2007 | 172.36 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 11/29/2006 | 1,250.00 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 01/10/2007 | 2,000.00 |
| Rev Le Roy Maus | 11367 Phoenix Dr #75 Yuma, AZ 85367 | 02/09/2007 | 1,000.00 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/12/2007 | 1,250.00 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/26/2007 | 735.00 |
| Rev Leonardo Arboleda | 625 South Nardo Avenue Solana Beach, CA 920752398 | 01/30/2007 | 810.00 |
| Rev Louis Salca | 15646 Vista Vicente Dr Ramona, CA 92065 | 01/26/2007 | 1,200.00 |
| Rev Michael Ortiz | 510 Camino De La Reina #136 San Diego, CA 92108 | 01/23/2007 | 905.51 |
| Rev Msgr Francis Pattison | 5124 Churchward St San Diego, CA 921143797 | 01/31/2007 | 922.29 |
| Rev Msgr Mark A Campbell | 2540 San Diego Avenue San Diego, CA 92110 | 02/09/2007 | 2,642.96 |
| Rev Msgr Patrick Fox | 14 Amana IRELAND, | 02/15/2007 | 739.81 |
| Rev Patrick Ryan | 1120 Cuyamaca Avenue Chula Vista, CA 919113506 | 01/04/2007 | 1,275.00 |
| Rev Patrick Ryan | 1120 Cuyamaca Avenue Chula Vista, CA 919113506 | 01/09/2007 | 510.00 |
| Rev Paul Palmitessa | P O Box 712095 Santee, CA 920722095 | 01/04/2007 | 1,200.00 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 12/01/2006 | 1,600.00 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 01/10/2007 | 1,600.00 |
| Rev Reginald DeFour, C.S.Sp. | 1535 Third Avenue San Diego, CA 92101 | 02/09/2007 | 1,200.00 |
| Rev Ricardo Chinchilla, CJM | P O Box 249 Carlsbad, CA 920180249 | 01/30/2007 | 1,025.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 11/29/2006 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 12/07/2006 | 1,400.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 01/03/2007 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 01/17/2007 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 01/17/2007 | 1,400.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 02/15/2007 | 200.00 |
| Rev Thomas Thompson | P O Box 675854 Rancho Santa Fe, CA 920675854 | 02/15/2007 | 1,400.00 |
| Rev Vincent Lorenz | 514 Rivera Street Chula Vista, CA 919115603 | 01/19/2007 | 2,873.29 |
| Rev Vincent Lorenz | 514 Rivera Street Chula Vista, CA 919115603 | 02/15/2007 | 426.50 |
| Rev William F Gold | 1893 Fire Mountain Drive Oceanside, CA 92054 | 11/29/2006 | 1,141.00 |
| Ricardo Ramirez | Priv. Venecia 18, Residencial Santa Fe Tijuana B.C., | 01/10/2007 | 1,275.00 |
| Robert E Rheinhardt#1172306136 | P O Box 60289 Los Angeles, CA 90060 | 12/14/2006 | 3,308.56 |
| Robert E Rheinhardt#1172306136 | P O Box 60289 Los Angeles, CA 90060 | 01/22/2007 | 3,308.56 |
| Robert L. Grimes | 2664 Fourth Avenue San Diego, CA 921036515 | 01/10/2007 | 2,000.00 |
| Robert L. Roy | 2756 Southern Oak Road Ramona, CA 92065 | 12/20/2006 | 1,250.00 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 11/28/2006 | 201,099.62 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 12/11/2006 | 202,615.55 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 12/22/2006 | 204,581.59 |
| Robert M Epler Co Inc | 450 B St Ste 750 San Diego, CA 92101 | 01/10/2007 | 197,143.08 |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 12/11/2006 | 360.00 |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 01/10/2007 | 120.00 |
| Rosemarie Ludwig | P O Box 83474 Phoenix, AZ 85071 | 02/09/2007 | 360.00 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 12/07/2006 | 193.35 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 01/12/2007 | 305.70 |
| Rosie M Solis | 442 F Street C-14 Chula Vista, CA 91910 | 02/21/2007 | 239.41 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 12/07/2006 | 357.86 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 01/09/2007 | 386.10 |
| Safeguard Insurance (Diocese of San | P O Box 2966 Los Angeles, CA 900510966 | 02/07/2007 | 371.98 |
| Saint Luke Institute | 8901 New Hampshire Avenue Silver Spring, MD 209033611 | 12/14/2006 | 1,025.00 |
| Saint Luke Institute | 8901 New Hampshire Avenue Silver Spring, MD 209033611 | 01/10/2007 | 1,025.00 |
| San Diego Convention Ctr.Corp. | 111 West Harbor Drive San Diego, CA 92101 | 12/07/2006 | 2,375.00 |
| San Diego Convention Ctr.Corp. | 111 West Harbor Drive San Diego, CA 92101 | 12/20/2006 | 5,970.00 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 11/30/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista, CA 91910 | 11/30/2006 | 160.09 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 12/14/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 12/14/2006 | 160.09 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 12/22/2006 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 12/22/2006 | 160.09 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 01/12/2007 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 01/12/2007 | 160.77 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 01/31/2007 | 160.77 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 01/31/2007 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 02/15/2007 | 168.23 |
| San Diego County Sheriff-Chula Vista | 500 Third Avenue #4 Chula Vista,  CA  91910 | 02/15/2007 | 160.76 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 12/07/2006 | 191.81 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 12/07/2006 | 6,181.32 |
| San Diego Gas & Electric | P O Box 25110 Santa Ana,  CA  92799 | 12/11/2006 | 663.56 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 12/14/2006 | 31.67 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 01/02/2007 | 416.61 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 01/02/2007 | 5,867.03 |
| San Diego Gas & Electric | P O Box 25110 Santa Ana,  CA  92799 | 01/10/2007 | 709.66 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 01/17/2007 | 9.87 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 01/30/2007 | 711.95 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 01/30/2007 | 5,781.04 |
| San Diego Gas & Electric | P O Box 25110 Santa Ana,  CA  92799 | 02/15/2007 | 1,417.76 |
| San Diego Gas & Electric | P O Box 25111 Santa Ana,  CA  92799 | 02/20/2007 | 17.90 |
| San Diego Natural History Museum | P O Box 121390 San Diego,  CA  921123821 | 01/09/2007 | 200.00 |
| San Diego Natural History Museum | P O Box 121390 San Diego,  CA  921123821 | 02/07/2007 | 400.00 |
| San Diego Refrigeration | 5416 Gaines Street, Ste A San Diego,  CA  92110 | 11/28/2006 | 2,203.22 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 11/29/2006 | 6,063.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 12/14/2006 | 6,521.90 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 12/22/2006 | 6,063.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 01/12/2007 | 6,024.90 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 02/07/2007 | 6,170.50 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 02/15/2007 | 6,632.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 02/21/2007 | 6,619.00 |
| San Dieguito Printers | 1880 Diamond Street San Marcos,  CA  92069 | 02/21/2007 | 6,619.00 |
| Santa Ysabel Mission | P O Box 129 Santa Ysabel,  CA  92070 | 01/30/2007 | 982.00 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego,  CA  92115 | 12/07/2006 | 1,000.00 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego,  CA  92115 | 01/04/2007 | 1,000.00 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego,  CA  92115 | 02/07/2007 | 1,000.00 |
| SDSU, Newman Center | 5855 Hardy Avenue San Diego,  CA  92115 | 02/20/2007 | 4,749.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego,  CA  92115 | 12/07/2006 | 700.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego,  CA  92115 | 01/04/2007 | 700.00 |
| SDSU, Newman Center Residence | 5855 Hardy Ave San Diego,  CA  92115 | 02/07/2007 | 700.00 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 12/01/2006 | 279.71 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 12/11/2006 | 296.40 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 12/21/2006 | 267.20 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 01/09/2007 | 300.57 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 01/26/2007 | 315.69 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 02/07/2007 | 289.40 |
| Securitas Security Services USA,Inc | File 57220 Los Angeles,  CA  900747220 | 02/15/2007 | 280.64 |
| Self-Insurance Plans | 2265 Watt Avenue, Ste 1 Sacramento,  CA  95825 | 01/04/2007 | 20,985.63 |
| Seven Oaks #1 | 9610 Waples Street San Diego,  CA  921212992 | 11/30/2006 | 225.00 |
| Seven Oaks #1 | 9610 Waples Street San Diego,  CA  921212992 | 01/04/2007 | 235.00 |
| Seven Oaks #1 | 9610 Waples Street San Diego,  CA  921212992 | 02/07/2007 | 235.00 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego,  CA  92121 | 11/29/2006 | 58,982.46 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego,  CA  92121 | 01/09/2007 | 1,442.00 |
| Shea Homes LP San Diego | 9990 Mesa Rim Road San Diego,  CA  92121 | 01/31/2007 | 9,807.15 |
| Sheppard Mullin Richter & Hampton | 333 South Hope Street, 48th Floor Los Angeles,  CA  90071 | 12/21/2006 | 1,938.75 |
| Sheppard Mullin Richter & Hampton | 501 W Broadway 19th Floor San Diego,  CA  92101 | 01/04/2007 | 1,591.00 |
| Sheppard Mullin Richter & Hampton | 501 W Broadway 19th Floor San Diego,  CA  92101 | 02/20/2007 | 3,008.00 |
| Sheppard Mullin Richter & Hampton | 333 South Hope Street, 48th Floor Los Angeles,  CA  90071 | 02/20/2007 | 145.75 |
| Sheppard Mullin Richter & Hampton | 112275 El Camino Real, Suite 200 San Diego,  CA  921302006 | 01/04/2007 | 11,082.30 |
| Sheppard Mullin Richter & Hampton | 112275 El Camino Real, Suite 200 San Diego,  CA  921302006 | 02/20/2007 | 5,553.50 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego,  CA  92108 | 12/21/2006 | 6,000.00 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego,  CA  92108 | 01/26/2007 | 6,000.00 |
| Sisters Of Nazareth-San Diego | 6333 Rancho Mission Rd San Diego,  CA  92108 | 02/21/2007 | 6,000.00 |
| Sr of St Joseph of Carondelet | C/O Sr Helen L  Williams | 02/23/07 | 737.46 |
| Sr. Jeanette M Lucinio | | 02/23/07 | 996.79 |
| St Anthony Church | 410 West 18th Street National City,  CA  91950 | 01/10/2007 | 425.00 |
| St Anthony Church | 410 West 18th Street National City,  CA  91950 | 01/17/2007 | 425.00 |
| St Anthony Church | 410 West 18th Street National City,  CA  91950 | 02/07/2007 | 425.00 |
| St Augustine High School | 3266 Nutmeg Street San Diego,  CA  921045199 | 01/04/2007 | 100,000.00 |
| St Augustine High School | 3266 Nutmeg Street San Diego,  CA  921045199 | 02/07/2007 | 100,000.00 |
| St Francis Center | 1667 Santa Paula Dr San Diego,  CA  92111 | 12/20/2006 | 75,874.26 |
| St John The Evangelist Church | 1638 Polk St San Diego,  CA  921032622 | 12/07/2006 | 400.00 |
| St John The Evangelist Church | 1638 Polk St San Diego,  CA  921032622 | 01/04/2007 | 400.00 |
| St John The Evangelist Church | 1638 Polk St San Diego,  CA  921032622 | 02/07/2007 | 400.00 |
| St John's Seminary | 5012 Seminary Rd Camarillo,  CA  93012 | 02/20/2007 | 20,000.00 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 11/29/2006 | 685.94 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 01/09/2007 | 25.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 01/10/2007 | 1,250.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 01/17/2007 | 1,250.00 |
| St Jude Shrine | 1129 S 38th St San Diego, CA 92113 | 02/07/2007 | 1,250.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 12/07/2006 | 400.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 01/04/2007 | 400.00 |
| St Mary Church | 426 E. 7th Street National City, CA 919502322 | 02/07/2007 | 400.00 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/26/2007 | 2,148.12 |
| St Michael Church | 15546 Pomerado Rd Poway, CA 92064 | 01/30/2007 | 275.92 |
| St Pius X Manjummel | P O Box 842 Las Vegas, NV 89125 | 01/04/2007 | 800.00 |
| St Pius X Manjummel | P O Box 842 Las Vegas, NV 89125 | 01/04/2007 | 250.00 |
| State Bar of California | P O Box 2142 Los Angeles, CA 900842142 | 11/30/2006 | 935.00 |
| State Board Of Equalization | P O Box 942879 Sacramento, CA 94279 | 01/30/2007 | 1,126.00 |
| State Board Of Equalization | P O Box 942879 Sacramento, CA 94279 | 02/20/2007 | 11,952.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 132.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 21.84 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 13.74 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 11/30/2006 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 21.83 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 68.66 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/14/2006 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/20/2006 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 21.84 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 12/22/2006 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 23.07 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/12/2007 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 23.08 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 218.75 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 01/31/2007 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 394.91 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 129.37 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 23.08 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 50.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 253.60 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 190.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 113.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 218.75 |

AMENDED                                                                                                     15

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 37.50 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 125.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 330.00 |
| State Disbursement Unit | PO Box 989067 West Sacramento, CA 95798 | 02/15/2007 | 127.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 12/07/2006 | 50.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/12/2007 | 596.30 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/22/2007 | 50.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/22/2007 | 50.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 01/30/2007 | 53.56 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 59.11 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 467.60 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/09/2007 | 16.00 |
| Stevan R. Laaperi | PO Box 85728 San Diego, CA 921865728 | 02/21/2007 | 50.00 |
| Strs of St Joseph Carondelet | | 02/23/07 | 1,977.04 |
| Sunsett Paint & Body | 7025 Manya Circle San Diego, CA 92154 | 02/09/2007 | 2,831.32 |
| T Rowe Price | P O Box 17479 Baltimore, MD 21298 | 02/07/2007 | 1,200.00 |
| Talx Corporation | 3065 Paysphere Circle Chicago, IL 60674 | 01/12/2007 | 1,036.44 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 315.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 4,987.50 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 210.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/07/2006 | 840.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/20/2006 | 2,940.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 12/20/2006 | 840.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 01/04/2007 | 892.50 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 01/12/2007 | 630.00 |
| Technology Consulting, Inc. | P.O. 22529 Louisville, KY 402520529 | 02/07/2007 | 3,097.50 |
| Temecula Creek Inn | 44501 Rainbow Canyon Rd Temecula, CA 925925988 | 02/20/2007 | 2,500.00 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 11/29/2006 | 1,250.00 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 12/20/2006 | 1,250.00 |
| Terence Mc Goldrick | 6926 Saranac Street San Diego, CA 92115 | 02/21/2007 | 2,500.00 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA 92108 | 12/14/2006 | 1,650.00 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA 92108 | 01/22/2007 | 1,650.00 |
| The Promenade | 8685 Rio San Diego Dr, Apt 4402 San Diego, CA 92108 | 02/20/2007 | 1,650.00 |
| Thyssen Krupp Elevator Corporation | P O Box 933013 Atlanta, GA 311933013 | 02/09/2007 | 1,528.21 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 11/30/2006 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/07/2006 | 67.05 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/14/2006 | 95.27 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/14/2006 | 523.10 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/20/2006 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 12/20/2006 | 199.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/04/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/09/2007 | 67.05 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/10/2007 | 95.27 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/12/2007 | 523.10 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/17/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 67.05 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 01/26/2007 | 199.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/09/2007 | 95.27 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/15/2007 | 523.10 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/20/2007 | 199.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/21/2007 | 44.95 |
| Time Warner Cable | P O Box 29390 Phoenix, AZ 85038 | 02/21/2007 | 44.95 |
| Time Warner Telecom | P O Box 172567 Denver, CO 801272567 | 12/20/2006 | 1,726.04 |
| Time Warner Telecom | P O Box 172567 Denver, CO 801272567 | 01/17/2007 | 1,717.16 |
| Time Warner Telecom | P O Box 172567 Denver, CO 801272567 | 02/09/2007 | 1,798.15 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 11/29/2006 | 3,178.50 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 01/09/2007 | 3,631.00 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/07/2007 | 630.00 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/09/2007 | 266.87 |
| Trademark Graphics | 435 West Bradley, Suite C El Cajon, CA 92020 | 02/09/2007 | 1,261.50 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 11/30/2006 | 254.38 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 12/14/2006 | 254.38 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 12/22/2006 | 254.38 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 01/12/2007 | 254.38 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 01/31/2007 | 254.38 |
| Treasurer of Virginia | P O Box 570 Richmond, VA 232180570 | 02/15/2007 | 254.38 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA 90802 | 12/14/2006 | 1,191.79 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA 90802 | 01/10/2007 | 52,873.94 |
| Tristar Risk Management | 100 Oceangate Suite#700 Long Beach, CA 90802 | 02/15/2007 | 33,852.15 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 11/29/2006 | 5,916.69 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 12/11/2006 | 5,916.67 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 12/21/2006 | 6,166.67 |
| Tristar Risk Management, Inc | Dept. LA 22038 Pasadena, CA 911852038 | 01/26/2007 | 6,166.67 |
| U.S. Bank | 7855 Fay Avenue #100 La Jolla, CA 92037 | 01/04/2007 | 13,484.53 |
| U.S. Bank | 7855 Fay Avenue #100 La Jolla, CA 92037 | 01/22/2007 | 8,000.00 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| U.S.Postmaster | 2510 Commerce Way Vista, CA 92081 | 11/29/2006 | 1,080.04 |
| U.S.Postmaster | 2510 Commerce Way Vista, CA 92081 | 01/17/2007 | 6,511.55 |
| Union Tribune Publishing Co | P O Box 121565 San Diego, CA 921125565 | 12/22/2006 | 551.50 |
| Union Tribune Publishing Co | P O Box 121565 San Diego, CA 921125565 | 01/10/2007 | 72.50 |
| United States Conference Of Catholic | P O Box 73140 Baltimore, MD 21273 | 01/10/2007 | 31,090.25 |
| United States Conference Of Catholic | P O Box 73140 Baltimore, MD 21273 | 01/26/2007 | 4,764.86 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 12/07/2006 | 1,404.00 |
| University Of San Diego | 5998 Alcala Park, Hughes Center. Rm 207 San Diego, CA 921102492 | 12/12/2006 | 7,888.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 12/14/2006 | 296.64 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/04/2007 | 1,404.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/09/2007 | 216.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/09/2007 | 4,084.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 01/17/2007 | 743.99 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 921102492 | 02/07/2007 | 500.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 02/07/2007 | 1,404.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 921102492 | 02/09/2007 | 1,500.00 |
| University Of San Diego | 5998 Alcala Park San Diego, CA 92110 | 02/21/2007 | 640.00 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 12/14/2006 | 2,202.24 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 01/10/2007 | 2,202.24 |
| Unum Life Ins Co Of America | P O Box 406946 Atlanta, GA 30384 | 02/09/2007 | 2,202.24 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 11/29/2006 | 1,687.08 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 12/07/2006 | 171.50 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 12/20/2006 | 84.98 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 01/10/2007 | 345.22 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 01/17/2007 | 228.45 |
| USCCB Publishing Services | P O Box 96429 Baltimore, MD 200906429 | 02/22/07 | 502.53 |
| USCCB, National Collection for Hurri | P O Box 73141 Baltimore, MD 21273 | 02/15/2007 | 13,971.21 |
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA 900747515 | 12/20/2006 | 1,035.00 |
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA 900747515 | 01/17/2007 | 1,035.00 |
| Valley Crest Landscape Maintenance | P O Box 57515 Los Angeles, CA 900747515 | 02/20/2007 | 1,035.00 |
| Van Kampen Funds | P O Box 219319 Kansas City, MO 641219319 | 02/07/2007 | 1,000.00 |
| Vari Anna Locke | P O Box 397 Spring Valley, CA 91976 | 12/14/2006 | 416.67 |
| Vari Anna Locke | P O Box 397 Spring Valley, CA 91976 | 01/22/2007 | 416.67 |
| Vari Anna Locke | P O Box 397 Spring Valley, CA 91976 | 02/20/2007 | 416.67 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 11/29/2006 | 59.63 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 12/07/2006 | 176.51 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/02/2007 | 42.89 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/04/2007 | 177.87 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/26/2007 | 177.78 |
| Verizon Wireless | P O Box 9622 Mission Hills, CA 913469622 | 01/26/2007 | 42.89 |
| Vicente Leal | 773 South Nardo Ave,Apt M6 Solana Beach, CA 92075 | 01/31/2007 | 450.00 |
| Vicente Leal | 773 South Nardo Ave,Apt M6 Solana Beach, CA 92075 | 02/21/2007 | 167.00 |
| Vina De Lestonnac Retreat Ctr | 39300 De Portola Rd Temecula, CA 92592 | 01/17/2007 | 1,628.00 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 12/14/2006 | 757.43 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 01/17/2007 | 519.98 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 01/17/2007 | 1,874.16 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 02/23/07 | 1,053.86 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 02/23/07 | 939.48 |
| Vision Press | 9260 Alcosta Blvd Ste C-20 San Ramon, CA 94583 | 02/23/07 | 4,699.05 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 12/11/2006 | 315.28 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 12/11/2006 | 332.01 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 01/04/2007 | 336.05 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 01/09/2007 | 356.08 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 02/09/2007 | 332.93 |
| Waste Management | P O Box 78251 Phoenix, AZ 850628251 | 02/15/2007 | 352.79 |
| Wells Fargo Bank-3rd Party Deposit | P O Box 5629 Portland, OR 972285629 | 02/07/2007 | 1,750.00 |
| Wells Fargo Bank-3rd Party Deposit | P O Box 5629 Portland, OR 972285629 | 02/20/2007 | 3,750.00 |
| Wertz Mc Dade Wallace Moot & Brov | 945 Fourth Avenue San Diego, CA 92101 | 12/20/2006 | 625.00 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 12/14/2006 | 671.54 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 01/17/2007 | 636.54 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 02/07/2007 | 101.29 |
| West Payment Center | P O Box 6292 Carol Stream, IL 601976292 | 02/20/2007 | 636.54 |
| Western Dominican Province-WF A/CP | P O Box 5629 Portland, OR 972285629 | 12/07/2006 | 1,750.00 |
| Western Dominican Province-WF A/CP | P O Box 5629 Portland, OR 972285629 | 12/14/2006 | 3,750.00 |
| Western Dominican Province-WF A/CP | P O Box 5629 Portland, OR 972285629 | 01/04/2007 | 1,750.00 |
| Western Dominican Province-WF A/CP | P O Box 5629 Portland, OR 972285629 | 01/22/2007 | 3,750.00 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA 92101 | 02/15/2007 | 13,786.15 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA 92101 | 02/22/07 | 250.00 |
| White & Oliver,A.P.C. | 550 West C Street, Suite 950 San Diego, CA 92101 | 02/22/07 | 377.00 |
| Wurts & Associates Inc | 999 Third Ave Ste 3650 Seattle, WA 98104 | 01/26/2007 | 4,500.00 |
| Xerox Corporation | P O Box 7405 Pasadena, CA 911097405 | 01/30/2007 | 1,487.38 |
| Xerox Corporation | P O Box 7405 Pasadena, CA 911097405 | 01/30/2007 | 73.91 |

**Wire Transfers**

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/6/06 | 20,122.29 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/11/06 | 20,000.00 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 12/22/06 | 2,722.70 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 01/16/07 | 31,770.72 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 02/02/07 | 21,956.86 |
| American Administrative Group | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 02/02/07 | 24,486.80 |
| Chicago Title | 925 "B" Street, San Diego, CA  92101 | 01/29/07 | 200,000.00 |
| EDD | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 11/30/06 | 80,575.22 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 12/15/06 | 81,120.94 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 12/29/06 | 81,625.79 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/12/07 | 69,836.05 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/19/07 | 260.60 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 01/31/07 | 76,912.50 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 02/15/07 | 69,690.62 |
| EDD | P O Box 826276, Sacramento, CA 94230 | 02/26/07 | 71,882.97 |
| IRS | 1100 North Market Street, Wilmington, DE  19890 | 11/30/06 | 694,508.96 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/15/06 | 695,507.10 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/22/06 | 2,000.00 |
| IRS | P O Box 24017, Fresno, CA  93779 | 12/29/06 | 705,832.05 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/10/07 | 664,270.99 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/19/07 | 1,765.58 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/30/07 | 713,948.99 |
| IRS | P O Box 24017, Fresno, CA  93779 | 01/30/07 | 208.33 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/13/07 | 689,133.14 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/16/07 | 2,500.00 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/26/07 | 693,119.21 |
| IRS | P O Box 24017, Fresno, CA  93779 | 02/26/07 | 2,475.00 |
| Keegan, Linscott Kenon PC | 33 North Stone Avenue  Suite 101, Tuscon, AZ  85701 | 02/21/07 | 20,000.00 |
| Procopio, Cory, Hargreaves & Savitch | 530 B Street  Suite 2100, San Diego, CA 92101 | 02/26/07 | 5,000.00 |
| Quarles & Brady (Gnarles & Barkley ` | One South Church Avenue   Suite 1700, Tuscon, AZ  95701 | 02/05/07 | 75,000.00 |
| Quarles & Brady (Gnarles & Barkley ` | One South Church Avenue   Suite 1700, Tuscon, AZ  95701 | 02/21/07 | 80,000.00 |
| Quarles & Brady (Gnarles & Barkley ` | One South Church Avenue   Suite 1700, Tuscon, AZ  95701 | 02/23/07 | 30,000.00 |
| Society for the Propagation of the Fait | P O Box 82386, San Diego, CA  92138 | 02/22/07 | 23,250.00 |
| Trusdg (The Epler Company) | 450 "B" Street  Ste 750, San Diego, CA 92101 | 02/26/07 | 202,505.96 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 12/19/06 | 204.03 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 01/16/07 | 11,723.36 |
| Union Bank of California | 530 "B" Street, Fourth Floor, S-420, San Diego, CA  92101 | 01/29/07 | 525.00 |
| Wilmington Trust Company | 750 Warrenville Rd, Suite 200, Lisle, IL  60532 | 11/28/06 | 54,241.41 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 12/11/06 | 54,614.98 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 12/29/06 | 60,600.07 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 01/11/07 | 51,906.15 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 01/29/07 | 58,817.94 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 02/15/07 | 50,410.76 |
| Wilmington Trust Company | 1100 North Market Street, Wilmington, DE  19890 | 02/26/07 | 52,923.63 |

**MARIAN CATHOLIC HIGH SCHOOL:**

| | | | |
|---|---|---|---|
| Kristen Willich | 4012 LAMONT ST, SAN DIEGO, CA 92106 | 11/21/06 | 1,080.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 11/22/06 | 1,436.38 |
| Avaya, Inc. | P O BOX 5125, CAROL STREAM IL  60197-5125 | 11/22/06 | 427.92 |
| California American Water | P O BOX 7150, PASADENA CA  91109-7150 | 11/22/06 | 4,578.03 |
| Carolina Barraza | 956 CAMINO DEL SOL, CHULA VISTA CA  9191( | 11/22/06 | 2,938.00 |
| Centar Industries | 16313 WESTWOOD, ELLISVILLE MO  63021 | 11/22/06 | 148.88 |
| City Treasurer | P O BOX 122289, SAN DIEGO CA 92112 | 11/22/06 | 64.00 |
| Classic Party Rentals | 7069 CONSOLIDATED WAY #300, SAN DIEGO CA  92121 | 11/22/06 | 1,002.82 |
| Daniel Donovan | 14211 BERNABE CT, SAN DIEGO CA  92129 | 11/22/06 | 66.00 |
| El Sembrador Nursery, Inc. | 302 HOLLISTER ST, SAN DIEGO CA 92154 | 11/22/06 | 67.88 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 11/22/06 | 50.52 |
| Frank Stingo | 4455 ALABAMA ST #M, SAN DIEGO CA  9211( | 11/22/06 | 10.94 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV  88901-6025 | 11/22/06 | 719.77 |
| John Odom | 9216 TROPICO DR, LA MESA CA  91941 | 11/22/06 | 66.00 |
| Johnnie Perkins | 7966 LAKE ADLON DR, SAN DIEGO CA  9211( | 11/22/06 | 66.00 |
| June Prewitt/Laurels-Leaders | LAURELS-LEADERS, SAN DIEGO CA  9211( | 11/22/06 | 120.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 11/22/06 | 614.18 |
| Kontraband Interdiction & Detection I | 1550 MCHENRY AVE, MODESTO CA  95350 | 11/22/06 | 168.30 |
| Mission Janitorial & Abrasive Supplie | 9292 ACTIVITY RD, SAN DIEGO CA 92126-4425 | 11/22/06 | 242.71 |
| Mpi Media Group | 16101 SOUTH 108TH AVE, ORLAND PARK IL  6046; | 11/22/06 | 70.93 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA  50368-9020 | 11/22/06 | 2,918.82 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX  75284-182t | 11/22/06 | 939.43 |
| Pioneer Manufacturing Company | 4529 INDUSTRIAL PKWY, CLEVELAND OH  4413; | 11/22/06 | 823.68 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY  40285-6042 | 11/22/06 | 1,637.99 |
| San Diego Branch,English-Speaking U | 3221 EICHENLAUB ST., SAN DIEGO, CA 92117 | 11/22/06 | 25.00 |
| San Diego Co. Treasurer-Tax Collecto | P O BOX 129009, SAN DIEGO CA 92112 | 11/22/06 | 267.30 |
| Scott Flaming | 6128 LOURDES TERR, SAN DIEGO CA  9212( | 11/22/06 | 68.00 |
| Southwest Visa | P O BOX 94014, PALATINE IL  60094 | 11/22/06 | 91.87 |
| Thomas C. Beecher | P.O. BOX 33147, SAN DIEGO, CA  92163 | 11/22/06 | 655.93 |

AMENDED

18

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Troy L. Peets | 4319 COPELAND #3, SAN DIEGO CA 92105 | 11/22/06 | 154.28 |
| William Wright | 5399 OLD DAIRY CT, BONITA CA 9190 | 11/22/06 | 66 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 11/22/06 | 1425.13 |
| El Dorado Cleaners | 3007 HIGHLAND AVE, NATIONAL CITY CA 9195( | 11/28/06 | 290.4 |
| American Business Directories | 100 WALNUT ST #9, CHAMPLAIN NY 1291! | 11/30/06 | 201.83 |
| Ashley Moeller | 10831 CAMINITO ARCADA, SAN DIEGO CA 92131 | 11/30/06 | 3307.93 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 11/30/06 | 283.64 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA 2322 | 11/30/06 | 1766.7 |
| County Of San Diego,Deh | DEH/P O BOX 129261, SAN DIEGO CA 92112-9261 | 11/30/06 | 270 |
| Danielle Delahunty | 3806 FAIRMOUNT #252, SAN DIEGO CA 9210! | 11/30/06 | 197.5 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 11/30/06 | 233.2 |
| Grainger | DEPT. 845111483, PALATINE IL 60038-0001 | 11/30/06 | 42.53 |
| Graphic Business Solutions | 1912 JOHN TOWERS AVE, EL CAJON CA 9202( | 11/30/06 | 377.13 |
| Jeanne A. Cox | 4021 FALCON ST #107, SAN DIEGO CA 9210! | 11/30/06 | 17.94 |
| Joseph Cruz | 1123 LATIGO COVE UNIT #2, CHULA VISTA CA 9191! | 11/30/06 | 250 |
| Juanita Warner | 4111 42ND ST, SAN DIEGO CA 92105 | 11/30/06 | 10000 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 11/30/06 | 182.1 |
| Omni Cheer | 9389 DOWDY DR #D, SAN DIEGO CA 9212( | 11/30/06 | 4542.9 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-182% | 11/30/06 | 446.88 |
| Professional First Aid Services | P O BOX 99483, SAN DIEGO CA 9216! | 11/30/06 | 74.69 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 9194! | 11/30/06 | 2308.5 |
| Rotary Club Of Chula Vista | P O BOX 626, CHULA VISTA CA 9161% | 11/30/06 | 203 |
| Social Studies School Service | 10200 JEFFERSON BLVD, CULVER CITY CA 90232-0801 | 11/30/06 | 330.85 |
| Union Bank Of California | P.O. BOX 2818, OMAHA, NE 68103-2818 | 11/30/06 | 835.07 |
| Varsity Spirit Fashions Cheerleader & | CHEERLEADER & DANZTEAM, MEMPHIS TN 38175-1210 | 11/30/06 | 412.13 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 11/30/06 | 1361.26 |
| Andres Rios | 1517 COUNTRY VISTAS LN, BONITA, CA 91912 | 12/01/06 | 115.16 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 12/01/06 | 35.36 |
| Bernadette Judal | 1213 SEA ROBIN COURT, SAN DIEGO, CA 9215- | 12/01/06 | 66.35 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 12/01/06 | 500 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 9191 | 12/01/06 | 500 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 9191! | 12/01/06 | 500 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 9191( | 12/01/06 | 500 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 91913 | 12/01/06 | 500 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 9191( | 12/01/06 | 275.39 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 9195( | 12/01/06 | 1500 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 9215- | 12/01/06 | 500 |
| Patricia Hart | 660 RUE LEBLANC, CHULA VISTA, CA 9191: | 12/01/06 | 95.35 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-182% | 12/01/06 | 235.14 |
| SDG&E | P.O. BOX 25111, SANTA ANA, CA 92799-5111 | 12/01/06 | 4357.87 |
| Nasciso Guzman | 938 18TH STREET, SAN DIEGO, 92154 | 12/04/06 | 470.72 |
| C.I.F. - SDS | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA 92111 | 12/05/06 | 1045 |
| Marie Callender'S Restaurant | 330 F ST, CHULA VISTA CA 9191( | 12/05/06 | 81.8 |
| Palo Verde High School | 667 NORTH LOVEKIN BLVD, BLYTHE CA 9222! | 12/05/06 | 522.5 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 12/07/06 | 543.06 |
| Abstinence Clearinghouse | 801 E 41ST ST, SIOUX FALLS SD 5710! | 12/07/06 | 50 |
| Allied Waste Services #509 | P O BOX 78829, PHOENIX AZ 85062-882! | 12/07/06 | 744.22 |
| American School Counselor Associati | P O BOX 15136, MERRIFIELD VA 22116-013( | 12/07/06 | 230 |
| Blick Art Materials | 8910 EAGLE WAY, CHICAGO IL 60678-106! | 12/07/06 | 204.9 |
| Bradford Bookser | 266 DAISY AVE # B, IMPERIAL BEACH, CA 9193 | 12/07/06 | 622.5 |
| City Of San Diego-Water Dept. | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 12/07/06 | 223.45 |
| City Treasurer | P O BOX 122289, SAN DIEGO CA 92112 | 12/07/06 | 160 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 12/07/06 | 23.29 |
| Frazee Industries, Inc. | DEPT #2510, LOS ANGELES CA 90084-251( | 12/07/06 | 337.8 |
| James Arrollado | P O BOX 1776, LA MESA CA 91944 | 12/07/06 | 110 |
| Jostens | 21336 NEWORK PL, CHICAGO IL 60673-121: | 12/07/06 | 1209.47 |
| Karen Chudy | 486 VISTA PL, CHULA VISTA CA 9191( | 12/07/06 | 432.44 |
| Kevin Smith | 1540 PARROT ST., SAN DIEGO CA 92105 | 12/07/06 | 207.08 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 9191( | 12/07/06 | 786.24 |
| Matthew White | 13020 BRIXTON PL., SAN DIEGO CA 9213( | 12/07/06 | 1210.76 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 9214- | 12/07/06 | 440.11 |
| Myers Stevens & Toohey & Co., Inc. | PREMIUM PROCESSING, MISSION VIEJO CA 92692-320: | 12/07/06 | 2343.6 |
| Nevco Scoreboard Company | P O BOX 650, EDWARDSVILLE IL 6202! | 12/07/06 | 249.09 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA 50368-9020 | 12/07/06 | 1225.38 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 9194! | 12/07/06 | 2308.51 |
| Robert Daily | 2378 PEACOCK VALLEY RD, CHULA VISTA CA 9191! | 12/07/06 | 110 |
| San Diego Union Tribune | P O BOX 120231, SAN DIEGO CA 92112-0231 | 12/07/06 | 36.96 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-962: | 12/07/06 | 693.81 |
| Foundation Of La Jolla High School | 750 NAUTILUS ST, LA JOLLA CA 9203: | 12/08/06 | 375 |
| Honey Baked Ham & Company | 316 EAST H ST, CHULA VISTA CA 9191( | 12/08/06 | 161.9 |
| Marie Callender'S Restaurant | 330 F ST, CHULA VISTA CA 9191( | 12/08/06 | 96.87 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 12/12/06 | 717.62 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-742: | 12/12/06 | 128.1 |
| Alma Maricela Coogan | 687 VIA ENCANTADA, CHULA VISTA CA 9191: | 12/12/06 | 35 |
| Anderson's School Events | P.O. BOX 1151, MINNEAPOLIS, MN 5544( | 12/12/06 | 336.81 |
| Annette Shinn | 2125 5TH AVENUE, SAN DIEGO, CA 92101 | 12/12/06 | 172.64 |

AMENDED                                                                                                  19

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO CA 92111 | 12/12/06 | 273.26 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 12/12/06 | 181.59 |
| Avaya, Inc. | P O BOX 5125, CAROL STREAM IL 60197-5125 | 12/12/06 | 213.96 |
| Chula Vista High School | 820 4TH AVE, CHULA VISTA CA 91911 | 12/12/06 | 90 |
| Debby Ahrenstein | 1537 GRAND TETON CT, CHULA VISTA CA 91911 | 12/12/06 | 10 |
| Eva Enriquez | 449 MILAGROSA CIR, CHULA VISTA CA 91910 | 12/12/06 | 3279 |
| Grainger | DEPT. 845111483, PALATINE IL 60038-0001 | 12/12/06 | 813.36 |
| Holiday Inn Express | 350 SMOKE TREE DR, EL CENTRO CA 92243 | 12/12/06 | 457.6 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6025 | 12/12/06 | 1033.87 |
| Hutch's Lock & Key | 715 4TH AVE, CHULA VISTA CA 91911 | 12/12/06 | 29.63 |
| Image Concepts | 3966 PRINGLE STREET, SAN DIEGO, CA 92103 | 12/12/06 | 1,760.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA 92171-2467 | 12/12/06 | 2359.73 |
| Kontraband Interdiction & Detection I | 1550 MCHENRY AVE, MODESTO CA 95350 | 12/12/06 | 168.3 |
| Manuel D. Horner | 454 AVENIDA GABRIEL, CHULA VISTA CA 9191 | 12/12/06 | 110 |
| Marie Callender'S Restaurant | 330 F ST, CHULA VISTA CA 91910 | 12/12/06 | 77.52 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY 40285-6042 | 12/12/06 | 1637.98 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 12/12/06 | 176.71 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 91945 | 12/12/06 | 6925.5 |
| Sam Gonzalez | 859 41STREET, SAN DIEGO CA 92102 | 12/12/06 | 110 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 12/12/06 | 76.5 |
| The Phone Shop | 835 D AVE, NATIONAL CITY CA 91950-3405 | 12/12/06 | 150 |
| Turf Maker | 651 ANITA ST #B-1, CHULA VISTA CA 91911 | 12/12/06 | 128.49 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 12/12/06 | 821.79 |
| Anthony Pimentel | 1228 TURTLE CAY WAY, CHULA VISTA, CA 91915 | 12/13/06 | 174.07 |
| Kristen Willich | 4012 LAMONT ST, SAN DIEGO, CA 92109 | 12/13/06 | 101.29 |
| Nita Largoza | 3420 Via Mandril, BONITA, CA 91902 | 12/13/06 | 105.35 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 12/13/06 | 193.77 |
| U.S. Postmaster | 750 THIRD AVE, CHULA VISTA CA 91910-9998 | 12/13/06 | 265 |
| Linda Bugelli. Cpa | 2050 VIA LADETA, LA JOLLA CA 92037 | 12/20/06 | 3,855.00 |
| Rocio Hodges | 643 MARIPOSA CIR, CHULA VISTA CA 91911 | 12/20/06 | 167.84 |
| Capital One | P.O. BOX 60024, CITY OF INDUSTRY, CA 91716-0024 | 12/27/06 | 1,100.00 |
| Thomas C. Beecher | P.O. BOX 33147, SAN DIEGO, CA 92163 | 12/27/06 | 178.06 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-7423 | 01/03/07 | 2.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/03/07 | 1,427.88 |
| Betty Hom | 8429 SAN CARLOS DR, SAN DIEGO CA 92119 | 01/03/07 | 136.55 |
| Blackie's Trophies & Awards | 263 THIRD AVE., CHULA VISTA CA 91910 | 01/03/07 | 168.09 |
| California American Water | P O BOX 7150, PASADENA CA 91109-7150 | 01/03/07 | 40.85 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 01/03/07 | 500.00 |
| Cesar Jimenez | 1811 CALVADOS DR, CHULA VISTA CA 91913 | 01/03/07 | 525.00 |
| Cif-San Diego | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA 92111 | 01/03/07 | 35.00 |
| Donald Clay | 1015 LEYTE RD, CORONADO CA 92118 | 01/03/07 | 84.00 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 91910 | 01/03/07 | 500.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 01/03/07 | 23.12 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 91915 | 01/03/07 | 500.00 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 91910 | 01/03/07 | 500.00 |
| Jessie Garay | 1174 E. MAIN ST. SPACE # 1, EL CAJON, CA 92021 | 01/03/07 | 84.00 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 91913 | 01/03/07 | 500.00 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 01/03/07 | 84.00 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 01/03/07 | 205.46 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 91950 | 01/03/07 | 1,500.00 |
| National Catholic Educational Assoc. | P.O. BOX 630148, BALTIMORE, MD 21263-0148 | 01/03/07 | 830.00 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 92154 | 01/03/07 | 500.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-1828 | 01/03/07 | 458.15 |
| Ralph Jr. Brice | P.O. BOX 740570, SAN DIEGO, CA 92174 | 01/03/07 | 84.00 |
| Ron E. Newkirk | 643 MARIPOSA CIR, CHULA VISTA CA 91911 | 01/03/07 | 84.00 |
| Ryan I Goldbarg | 2017 WILLIS RD., EL CAJON, CA 92020 | 01/03/07 | 84.00 |
| Scantron Corporation | 34 PARKER, IRVINE CA 92610-1604 | 01/03/07 | 1,025.72 |
| Steven E. Melnick | 5042 ARTESIAN ST., SAN DIEGO, CA 92117 | 01/03/07 | 84.00 |
| The Gallery Coll./Prudent Pub. | P.O. BOX 360, RIDGEFIELD PARK, NJ 07660 | 01/03/07 | 102.84 |
| Troy L. Peets | 4319 COPELAND #3, SAN DIEGO CA 92105 | 01/03/07 | 141.34 |
| VERIZON WIRELESS (SJD) | P O BOX 9622, MISSION HILLS, CA 91346-9622 | 01/03/07 | 126.28 |
| Williams Scotsman, Inc. | P O BOX 91975, CHICAGO IL 60693-1975 | 01/03/07 | 602.51 |
| Allied Waste Services #509 | 454 KRISTA CT, CHULA VISTA CA 91910 | 01/04/07 | 744.22 |
| Amazon.Com | P O BOX 80463, SEATTLE WA 98108 | 01/04/07 | 73.99 |
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO CA 92111 | 01/04/07 | 95.24 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/04/07 | 37.74 |
| Castle Park High | 1395 HILLTOP DRIVE, CHULA VISTA, CA 91911 | 01/04/07 | 903.00 |
| City Of San Diego-Water Dept. | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 01/04/07 | 201.86 |
| Clara F. Lopez | 1621 GRANADA AVE., SAN DIEGO, CA 92102 | 01/04/07 | 364.69 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 01/04/07 | 252.70 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV 88901-6029 | 01/04/07 | 613.82 |
| Jerome E. Swain | 5010 HELIX TERR., LA MESA, CA 91941 | 01/04/07 | 64.00 |
| John Villanueva | 2430 LA COSTA AVE, CHULA VISTA, CA 91915 | 01/04/07 | 120.00 |
| Jorge Trujillo | 4171 PASEO DE LA VISTA, BONITA, CA 91902 | 01/04/07 | 168.00 |
| Justin Lundquist | 6986 APPIAN DR., SAN DIEGO, CA 92139 | 01/04/07 | 84.00 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 92126 | 01/04/07 | 88.00 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Kings Printing | P O BOX 712467, SAN DIEGO CA  92171-2467 | 01/04/07 | 365.16 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA  50368-9020 | 01/04/07 | 1,494.98 |
| Ollie L. Hardin | 3744 GRIM AVE.#2, SAN DIEGO, CA 92104 | 01/04/07 | 89.00 |
| Pierre A. Davis | 1350 ORO VISTA RD #238, SAN DIEGO CA  92154 | 01/04/07 | 88.00 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA  91911 | 01/04/07 | 3,231.40 |
| Randy P. Mcnutt | 1566 HILGER ST., SAN DIEGO CA  92114 | 01/04/07 | 56.00 |
| Rha Security Services | 1463 SAN ALTOS PL., LEMON GROVE CA  91945 | 01/04/07 | 4,617.00 |
| Richard G.Graf | 4541 PT. LOMA AVE., SAN DIEGO, CA 92107 | 01/04/07 | 64.00 |
| SDG&E | P.O. BOX 25111, SANTA ANA, CA 92799-5111 | 01/04/07 | 2,969.81 |
| Social Studies School Service | 10200 JEFFERSON BLVD, CULVER CITY CA  90232-0802 | 01/04/07 | 82.71 |
| Trevor R. Newkirk | 12154 SADDLEROCK RD., LAKESIDE, CA 92040 | 01/04/07 | 84.00 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA  91346-9622 | 01/04/07 | 360.08 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL  60197-6434 | 01/04/07 | 1,712.19 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA  92114 | 01/09/07 | 22.40 |
| Ted'S Garage Inc. | 1270  3RD AVE., CHULA VISTA, CA 91911 | 01/11/07 | 255.92 |
| U.S. Postmaster | 750 THIRD AVE, CHULA VISTA CA  91910-9998 | 01/11/07 | 160.00 |
| Airgas West | P.O. BOX 7423, PASADENA CA 91109-7423 | 01/12/07 | 65.10 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 01/12/07 | 126.96 |
| Avaya Inc | P O BOX 5125, CAROL STREAM IL  60197-5125 | 01/12/07 | 213.96 |
| Appliance Parts Center | 1249 3RD AVENUE, CHULA VISTA, CA 91911 | 01/16/07 | 201.22 |
| Miguel's Cocina | 970 EASTLAKE PARKWAY, CHULA VISTA CA  91914 | 01/16/07 | 753.50 |
| Academic Superstore | 2101 E. ST. ELMO, AUSTIN, TX  78744 | 01/17/07 | 396.72 |
| Adam P. Brugman | 2667 DEERPARK DR., SAN DIEGO CA 92110-1016 | 01/17/07 | 112.00 |
| Blackie'S Trophies & Awards | 263 THIRD AVE., CHULA VISTA CA  91910 | 01/17/07 | 29.09 |
| Brandon J. Goffer | 758 BROADWAY APT 27, CHULA VISTA CA  91910 | 01/17/07 | 84.00 |
| Computerized Assessments & Learnin | 2512 WEST 6TH ST. #A, BONITA CA  66049 | 01/17/07 | 326.50 |
| Copier Solutions | 131 E 12TH ST, NATIONAL CITY CA  91950 | 01/17/07 | 80.03 |
| Erik J. Wilde | 6675 MISSION GORGE RD #A310, SAN DIEGO CA  92120 | 01/17/07 | 42.00 |
| Fedex | P O BOX 7221, PASADENA CA 91109-7321 | 01/17/07 | 17.99 |
| First Bankcard/Visa | P O BOX 2818, OMAHA NE  68103-2818 | 01/17/07 | 209.75 |
| Franke C. Conroe | 3755 BROOKSHIRE ST., SAN DIEGO CA 92111 | 01/17/07 | 50.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/17/07 | 1,623.75 |
| Hutch's Lock & Key | 715 4TH AVE, CHULA VISTA CA 91911 | 01/17/07 | 41.75 |
| Jose M. Perez | 2192 HARRISON AVE., SAN DIEGO CA 92113 | 01/17/07 | 56.00 |
| Kevin M. Krebs | 2011 FRONT ST. #2, SAN DIEGO CA  92101 | 01/17/07 | 50.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA  92171-2467 | 01/17/07 | 6,283.83 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA  91910 | 01/17/07 | 371.38 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA  92126-2444 | 01/17/07 | 300.00 |
| Mission Hills Florist | 901 W WASHINGTON ST, SAN DIEGO CA  92103 | 01/17/07 | 1,122.22 |
| Moh Ash - Girls Soccer | 3250 PALM AVE., SAN DIEGO CA  92154 | 01/17/07 | 385.00 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA  91911 | 01/17/07 | 1,131.38 |
| Otay Ranch Girls Soccer | 1250 OLYMPIC PARKWAY, CHULA VISTA CA  91913 | 01/17/07 | 310.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX  75284-1828 | 01/17/07 | 466.12 |
| Peter J. True | 11697 INVIERNO DR., SAN DIEGO CA 92124 | 01/17/07 | 50.00 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY  40285-6042 | 01/17/07 | 1,518.99 |
| Pitney Bows Inc. | P.O. BOX 856390, LOUISVILLE KY  40285-6390 | 01/17/07 | 251.65 |
| Rha Security Services | 1463 SAN ALTOS PL., LEMON GROVE CA  91945 | 01/17/07 | 2,308.50 |
| Richard S. Fontaine | 3935 SAN GREGORIO WAY., SAN DIEGO CA  92130 | 01/17/07 | 112.00 |
| Riso | 300 ROSEWOOD DRIVE #210, DANVERS, MA  01923 | 01/17/07 | 1,076.00 |
| Simplex Grinnell | DEPT. CH 10320, PALATINE, IL  60055-0320 | 01/17/07 | 441.00 |
| Stephen B. Hamann | 9115 SINSONTE LANE, LAKESIDE CA  92040 | 01/17/07 | 1,500.00 |
| Stingrey Sat Prep & College Planning | 1333 THOMAS ST. APT 11, SAN DIEGO CA  92109 | 01/17/07 | 19,919.00 |
| The San Diego Union-Tribune | P.O. BOX 120231, SAN DIEGO, CA  92112-0231 | 01/17/07 | 81.96 |
| The Southern Cross Newspaper | P.O. BOX 81869, SAN DIEGO CA  92138-1869 | 01/17/07 | 391.00 |
| Todd Ochenduszko | 733 E. CAMDEN AVE., EL CAJON CA  92020 | 01/17/07 | 56.00 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA  91346-9622 | 01/17/07 | 62.34 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL  60197-6434 | 01/17/07 | 112.22 |
| Ymnet | 191 CALLE MAGDALENA #240, ENCINITAS CA  92024 | 01/17/07 | 129.30 |
| A & M Team Sales | 1129 3RD AVE #B, CHULA VISTA CA 91911 | 01/20/07 | 1,773.57 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 01/20/07 | 2,623.98 |
| California Security And Video | 5402 RUFFIN RD #102, SAN DIEGO CA  92193 | 01/20/07 | 909.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/20/07 | 2,598.00 |
| Grainger | DEPT. 845111483, PALATINE IL  60038-0001 | 01/20/07 | 1,601.39 |
| Jostens | 21336 NEWORK PL, CHICAGO IL  60673-1213 | 01/20/07 | 8.00 |
| Mission Janitorial & Abrasive Supplie | 9292 ACTIVITY RD, SAN DIEGO CA  92126-4425 | 01/20/07 | 51.86 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA  92114 | 01/20/07 | 61.96 |
| Pitney Bows Inc. | P.O. BOX 856390, LOUISVILLE KY  40285-6390 | 01/20/07 | 128.41 |
| Rocio Hodges | 643 MARIPOSA CIR, CHULA VISTA CA  91911 | 01/20/07 | 299.30 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 01/20/07 | 827.42 |
| Whispering Winds | 8186 COMMERCIAL STREET, LA MESA CA  91942 | 01/20/07 | 1,785.00 |
| Williams Scotsman Inc | P O BOX 91975, CHICAGO IL  60693-1975 | 01/20/07 | 821.79 |
| Alejandro E. Mariscal | 341 L. STREET, CHULA VISTA CA  91911 | 01/22/07 | 112.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 01/22/07 | 266.82 |
| Blackie'S Trophies & Awards | 263 THIRD AVE., CHULA VISTA CA  91910 | 01/22/07 | 184.79 |
| Catholic Directory | P.O. BOX 81869, SAN DIEGO CA  92138-1869 | 01/22/07 | 162.00 |
| Daniel D. Mack | 146 K. STREET, CHULA VISTA CA 91911 | 01/22/07 | 56.00 |

AMENDED

21

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Denise M. Lamb | 10096 BAFFIN DR., SAN DIEGO CA 9212( | 01/22/07 | 64.00 |
| El Sembrador Nursery Inc | 302 HOLLISTER ST, SAN DIEGO CA 9215 | 01/22/07 | 343.84 |
| Irma O. Ruiz | 1322 MYRA CT., CHULA VISTA CA 91911 | 01/22/07 | 56.00 |
| James C. Black | 3920 MT. AINSWORTH AVE., SAN DIEGO CA 92111 | 01/22/07 | 56.00 |
| Jerry T. Lopez | 6820 QUEBEC CT. #2, SAN DIEGO CA 92139 | 01/22/07 | 64.00 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA 9191( | 01/22/07 | 88.00 |
| Karl Zack | 3407 UNION ST., SAN DIEGO CA 92103 | 01/22/07 | 64.00 |
| Kenneth J. Marra | 10553 SUNSET RIDGE DR., SAN DIEGO CA 92131-2376 | 01/22/07 | 56.00 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA 9212( | 01/22/07 | 86.00 |
| Kevin Smith | 1540 PARROT ST., SAN DIEGO CA 92105 | 01/22/07 | 89.00 |
| Lynn A. Huffman | 255 G. ST #458, SAN DIEGO CA 92101 | 01/22/07 | 112.00 |
| Mark E. Wolfe | 172 ROSEMARY PLACE, CHULA VISTA CA 9191( | 01/22/07 | 50.00 |
| Michael A. Cuol | 2100 GREENFIELD DR., EL CAJON CA 9201ε | 01/22/07 | 86.00 |
| Nicholas V. Anderson | 930 MONTEREY CT., CHULA VISTA CA 91911 | 01/22/07 | 88.00 |
| Paula J. Knosske | 4541 PT. LOMA AVE., SAN DIEGO CA 9210' | 01/22/07 | 64.00 |
| Pitney Bowes Global Financial Service | P.O. BOX 856460, LOUISVILLE KY 40285-646( | 01/22/07 | 152.57 |
| Stephen A. Webster | 1541 REGULUS ST., SAN DIEGO CA 92111 | 01/22/07 | 50.00 |
| The Star News | 321 E STREET, CHULA VISTA, CA 91910 | 01/22/07 | 947.20 |
| Williams Scotsman Inc | P O BOX 91975, CHICAGO IL 60693-1975 | 01/22/07 | 602.51 |
| Bradford Bookser | 266 DAISY AVE # B, IMPERIAL BEACH, CA 9193; | 01/23/07 | 625.50 |
| Amp | P.O. BOX 428, NOTRE DAME IN 92154-1903 | 01/24/07 | 115.59 |
| Ana Guevara | 9605 CAMBURY DRIVE, SANTEE CA 92071 | 01/24/07 | 30.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA 95887-0001 | 01/24/07 | 47.40 |
| Benny Hollman Music | 10237 AUTUMNVIEW LN, SAN DIEGO CA 92126-3714 | 01/24/07 | 4,650.00 |
| Bonita Golf Course | 5540 SWEETWATER RD, BONITA CA 91902 | 01/24/07 | 300.00 |
| California American Water | P O BOX 7150, PASADENA CA 91109-715( | 01/24/07 | 3,061.42 |
| Copier Solutions | 13715 STOWE DR, POWAY CA 92064 | 01/24/07 | 92.81 |
| Cynthia Torres | 4971 CIMARRON WAY, SAN DIEGO CA 9215 | 01/24/07 | 600.50 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA 92069 | 01/24/07 | 252.70 |
| Eric Morales | 443 MILAGROSA CIRCLE, CHULA VISTA CA 9191( | 01/24/07 | 4,270.00 |
| Eva Enriquez | 449 MILAGROSA CIR, CHULA VISTA CA 9191( | 01/24/07 | 3,725.00 |
| First Bankcard | P.O. BOX 2818, OMAHA NE 68103-2818 | 01/24/07 | 169.55 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 01/24/07 | 327.59 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 9191( | 01/24/07 | 71.27 |
| Joseph Williams | 4085 MARZO ST., SAN DIEGO CA 92154 | 01/24/07 | 500.00 |
| Kontraband Interdiction & Detection I | 1550 MCHENRY AVE, MODESTO CA 95350 | 01/24/07 | 168.30 |
| Matthew White | 13020 BRIXTON PL., SAN DIEGO CA 9213( | 01/24/07 | 2,200.36 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 01/24/07 | 393.29 |
| Riso | 300 ROSEWOOD DRIVE #210, DANVERS, MA 01923 | 01/24/07 | 607.06 |
| Roy Vasquez | 1798 MISSOURI ST #11, SAN DIEGO CA 9210ε | 01/24/07 | 97.35 |
| Tv Jack'S | 4230 BONITA RD., BONITA CA 91902 | 01/24/07 | 4,540.59 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA 91346-962; | 01/24/07 | 55.22 |
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL 60197-6434 | 01/24/07 | 224.45 |
| The Container Store | 7097 FRIARS ROAD, SAN DIEGO CA 9210ε | 01/25/07 | 424.26 |
| Rha Security Services | 1463 SAN ALTOS PL., LEMON GROVE CA 9194 | 01/27/07 | 2,308.50 |
| ALTA Book Center | 14 ADRIAN COURT, BURLINGAME, CA 9401( | 01/29/07 | 2,819.00 |
| VERIZON WIRELESS (SJD) | P O BOX 9622, MISSION HILLS, CA 91346-962; | 01/29/07 | 49.94 |
| Jalisco Cafe | 1669 PALM AVE., SAN DIEGO CA 9215 | 01/31/07 | 150.63 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 01/31/07 | 2,889.71 |
| Anthony J. Schlehner | 8266 CALLE MINAS, MIRA MESA CA 9212( | 02/01/07 | 88.00 |
| Arrowhead Mountain Spring Water | 8025 ENGINEER RD, SAN DIEGO, CA 92111 | 02/01/07 | 144.22 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO CA 9211( | 02/01/07 | 1,000.00 |
| California American Water | P O BOX 7150, PASADENA CA 91109-715( | 02/01/07 | 51.75 |
| Century Club | 3333 CAMINO DEL RIO SOUTH, SAN DIEGO CA 9210ε | 02/01/07 | 15,000.00 |
| City Of San Diego-Water Dept | WATER DEPARTMENT, SAN DIEGO CA 92167-0001 | 02/01/07 | 33.13 |
| El Cortez Hotel | 702 ASH STREET, SAN DIEGO CA 92101 | 02/01/07 | 2,200.00 |
| Eric D. Hart | 8954 SINGING WOOD WAY, SANTEE CA 92071 | 02/01/07 | 88.00 |
| George F. Marquez | 3103 SWEETWATER SPRINGS BLVD #11, SPRING VALLEY CA 9197ε | 02/01/07 | 50.00 |
| Guy E. Halac | 1520 DUPONT DR., LEMON GROVE CA 91945 | 02/01/07 | 50.00 |
| Jim R. Kunz | 678 GARFIELD AVE., EL CAJON CA 9202( | 02/01/07 | 50.00 |
| Kevin M. Krebs | 2011 FRONT ST. #2, SAN DIEGO CA 92101 | 02/01/07 | 56.00 |
| Lynn A. Huffman | 255 G. ST #458, SAN DIEGO CA 92101 | 02/01/07 | 56.00 |
| Michael T. Przybylek | 3827 1/2 ADAMS AVE., SAN DIEGO CA 9211( | 02/01/07 | 50.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX 75284-182ε | 02/01/07 | 429.88 |
| Playwrights Project | 450 B STEET, SUITE 1020, SAN DIEGO CA 92101 | 02/01/07 | 850.00 |
| Randy P. Mcnutt | 1566 HILGER ST., SAN DIEGO CA 9211 | 02/01/07 | 56.00 |
| Randy Staggs | 8420 BUCKLAND ST. APT #1, LA MESA CA 9194; | 02/01/07 | 64.00 |
| Rha Security Services | 1463 SAN ALTOS PL., LEMON GROVE CA 9194 | 02/01/07 | 2,308.50 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 02/01/07 | 987.13 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ 07193-5661 | 02/01/07 | 344.71 |
| Sheraton San Diego Hotel & Marina | 1380 HARBOR ISLAND DR, SAN DIEGO CA 9210 | 02/01/07 | 46,983.66 |
| Southwest Visa | P O BOX 94014, PALATINE IL 60094 | 02/01/07 | 36.41 |
| Terry L. Mcintyre | 1821 HARRILS MILL AVENUE, CHULA VISTA CA 9191 | 02/01/07 | 64.00 |
| The History Channel | 419 MAIN ST., NEW MARKET IA 5164ε | 02/01/07 | 199.99 |
| The Southern Cross Newspaper | P.O. BOX 81869, SAN DIEGO, CA 92138 | 02/01/07 | 391.00 |
| Wally Kimari | 8781 CUYAMACA ST. #N, SANTEE CA 92071 | 02/01/07 | 56.00 |

AMENDED                                                                                              22

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Wells Fargo Financial Leasing | P O BOX 6434, CAROL STREAM IL  60197-6434 | 02/01/07 | 1,224.56 |
| Ymnet | 191 CALLE MAGDALENA #240, ENCINITAS CA  9202 | 02/01/07 | 674.52 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 02/02/07 | 184.25 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA  91346-962 | 02/02/07 | 347.93 |
| Amy Gallmann | 1536 PACIFIC BEACH DR #6, SAN DIEGO CA  9210 | 02/05/07 | 150.00 |
| Cecilia Mcelwain | 1579 MARL AVE, CHULA VISTA CA 91911 | 02/05/07 | 1,199.92 |
| Cif-San Diego | 6401 LINDA VISTA RD RM 504, SAN DIEGO CA  92111 | 02/05/07 | 48.00 |
| Esther Uribe | 1183 BARTON PEAK DR, CHULA VISTA CA 9191 | 02/05/07 | 500.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/05/07 | 982.77 |
| Irma Torres | 2437 LA COSTA AVE, CHULA VISTA CA 9191 | 02/05/07 | 500.00 |
| Jessica Meza | 422 WINDJAMMER CIR, CHULA VISTA CA 9191 | 02/05/07 | 500.00 |
| Joellen Baugh | 934 MERCED RIVER RD, CHULA VISTA CA 9191 | 02/05/07 | 500.00 |
| Maria Bahena | 2832 E DIVISION ST, NATIONAL CITY CA 9195 | 02/05/07 | 1,500.00 |
| Martha Alicia Mafud | P.O. BOX 7641, CHULA VISTA CA 9191 | 02/05/07 | 395.00 |
| Monica Brown | 8328 JAMACHA RD, SAN DIEGO CA 9211 | 02/05/07 | 85.02 |
| Nora Zavala | 1722 ELM AVE #A, SAN DIEGO CA 92154 | 02/05/07 | 500.00 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA  50368-9020 | 02/05/07 | 2,733.93 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 9194 | 02/05/07 | 2,308.50 |
| San Diego Gas & Electric | P O BOX 25111, SANTA ANA CA 92799-5111 | 02/05/07 | 3,750.72 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ  07193-5661 | 02/05/07 | 72.34 |
| Sherry Kelleher | 4133 ACACIA AVE., BONITA CA 9191 | 02/05/07 | 783.22 |
| Otay Ranch H.S. Track & Field | 1250 OLYMPIC PARKWAY, CHULA VISTA CA  9191 | 02/06/07 | 260.00 |
| Allied Waste Services #509 | 1250 BRAODWAY #1600, NEW YORK NY  10001-3701 | 02/08/07 | 745.94 |
| Betty Hom | 8429 SAN CARLOS DR, SAN DIEGO CA 9211 | 02/08/07 | 56.49 |
| City Of San Diego-Water Dept | WATER DEPARTMENT, SAN DIEGO CA  92167-0001 | 02/08/07 | 13.59 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/08/07 | 920.12 |
| Home Depot Credit Services | P O BOX 6029, THE LAKES NV  88901-602 | 02/08/07 | 239.22 |
| Lizette Muffley | 1371 CALIFORNIA ST., IMPERIAL BEACH CA  9193 | 02/08/07 | 293.86 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 9191 | 02/08/07 | 545.76 |
| Marie Callender'S Restaurant | 330  F  STREET, CHULA VISTA, CA 9191 | 02/08/07 | 106.55 |
| Pacific Lawn Mower Works | 5831 EL CAJON BLVD., SAN DIEGO CA 9191 | 02/08/07 | 178.19 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA 91911 | 02/08/07 | 2,305.77 |
| S&G Party Productions | 651 PALOMAR STREET, CHULA VISTA CA 91911 | 02/08/07 | 190.00 |
| Scholastic Testing Service, Inc. | 4320 GREEN ASH DR., EARTH CITY MO  63045-1208 | 02/08/07 | 1,762.58 |
| Thomas Hardin | 12649 ALCACER DEL SOL, SAN DIEGO CA 9211 | 02/08/07 | 53.86 |
| Subway Sandwiches & Salads | 2015 GARNET AVE. #101B, SAN DIEGO CA 9210 | 02/09/07 | 97.20 |
| Airgas West | P.O. BOX 7423, PASADENA CA  91109-742 | 02/13/07 | 65.10 |
| Ala Unit 472 Treasurer | 183 LORRY LANE, PACIFICA, CA  94044-204 | 02/13/07 | 100.00 |
| American Center For Learning | 1415 RIDGEBACK ROAD #1, CHULA VISTA CA  91910-693 | 02/13/07 | 3,380.00 |
| Brown Tahlif | 2744  55TH ST.,, SAN DIEGO CA 92105 | 02/13/07 | 46.00 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA  2322 | 02/13/07 | 3,165.76 |
| Cory Fish | 1430 KLAMATH DR., CHULA VISTA CA 9191 | 02/13/07 | 64.00 |
| Daniel P. Stewart | 1080 MONTEREY AVE., CHULA VISTA CA 91911 | 02/13/07 | 42.00 |
| David Hardage | 4784 CHICKASAW CT., SAN DIEGO CA 9211 | 02/13/07 | 110.00 |
| Eric D. Hart | 8954 SINGING WOOD WAY, SANTEE CA 92071 | 02/13/07 | 88.00 |
| Fedex | P O BOX 7221, PASADENA CA  91109-7321 | 02/13/07 | 48.50 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA 92022 | 02/13/07 | 2,273.25 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA  9191 | 02/13/07 | 88.00 |
| John L. Garwood | 3454 CASTLE GLEN DR #227, SAN DIEGO CA  9212 | 02/13/07 | 110.00 |
| Linda Bugelli, Cpa | 2050 VIA LADETA, LA JOLLA CA  9203 | 02/13/07 | 4,285.00 |
| Lorena Duthoy | 2258 LOGO VENTANA, CHULA VISTA CA  9191 | 02/13/07 | 66.00 |
| Lourdes Silva | 1297 WHEATLAND ST., CHULA VISTA CA 9191 | 02/13/07 | 58.00 |
| Lucy J. Meyer | 6370 KIMI LANE, LA MESA CA 9194 | 02/13/07 | 50.00 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA 92126-2444 | 02/13/07 | 375.00 |
| Marie Callender'S Restaurant | 330  F  STREET, CHULA VISTA, CA 9191 | 02/13/07 | 77.49 |
| Mission Hills Florist | 9292 ACTIVITY RD, SAN DIEGO CA  92126-4425 | 02/13/07 | 319.48 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA 91911 | 02/13/07 | 2,675.43 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX  75284-182 | 02/13/07 | 392.86 |
| Philip M. Sheehy | 124 W. PENNSYLVANIA, SAN DIEGO CA 9210 | 02/13/07 | 50.00 |
| Pierre A. Davis | 1350 ORO VISTA RD #238, SAN DIEGO CA  92154 | 02/13/07 | 42.00 |
| Rha Security Services | 1463 SAN ALTOS PL, LEMON GROVE CA 9194 | 02/13/07 | 2,308.50 |
| Ryan C. Collar | 8694 LEMON AVE. #22, LA MESA CA  91941 | 02/13/07 | 110.00 |
| Sam Gonzalez | 859  41STREET, SAN DIEGO CA  92102 | 02/13/07 | 152.00 |
| Team Golf Gear | 3499 VILLA CASA CT., BRUNSWICK, OHIO  9215 | 02/13/07 | 1,014.00 |
| Thomas E. Senterfitt | 9608 PEBBLE BEACH DR., SANTEE CA 92071 | 02/13/07 | 64.00 |
| Valley Center High School | 31322 COLE GRADE RD., VALLEY CENTER, CA  9208 | 02/13/07 | 250.00 |
| Williams Scotsman Inc | P O BOX 91975, CHICAGO IL  60693-197 | 02/13/07 | 821.79 |
| Yolanda Conde | 4833 SEA URCHIN DR., SAN DIEGO CA  9215 | 02/13/07 | 483.00 |
| Zoura Ikhlass | 3992 LA CRESTA WAY, BONITA CA 9190 | 02/13/07 | 63.00 |
| Aamco Transmissions | 281 BROADWAY, CHULA VISTA CA 9191 | 02/15/07 | 337.21 |
| David Kasselbaum | 5804 CACTUS WAY, LA JOLLA CA 9203 | 02/15/07 | 500.00 |
| Perla Laborin | 555 SATURN BLVD #145, SAN DIEGO CA 9215 | 02/15/07 | 7,425.00 |
| Teresa Lyons | 9209 LOBRANO ST, LA MESA CA  91941 | 02/15/07 | 1,000.00 |
| Zuhair Zora | 3990 LA CRESTA WAY, BONITA CA 9190 | 02/15/07 | 500.00 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 9191 | 02/16/07 | 247.84 |
| Lucila Briz | 975 PLAZA AMISTAD, CHULA VISTA CA 9191 | 02/16/07 | 29.27 |

AMENDED                                                                                                                                                23

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| VERIZON WIRELESS (SJD) | P O BOX 9622, MISSION HILLS, CA  91346-9622 | 02/16/07 | 197.04 |
| YMNET (SJD) | 191 CALLE MAGDALENA #240, ENCINITAS CA  92024 | 02/16/07 | 25,671.33 |
| Andrea Puschendorf | 772 SILVER SHOALS PT, SAN DIEGO CA  92154 | 02/20/07 | 2,775.00 |
| Apple | P.O. BOX 846095, DALLAS TX  75284-6095 | 02/20/07 | 1,634.43 |
| Arthur D. Gilbert | 664 MELROSE AVE., CHULA VISTA CA  91910 | 02/20/07 | 50.00 |
| Arthur William Mitchell | 8538 BOULDER DR., LA MESA CA  91941 | 02/20/07 | 56.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 02/20/07 | 313.07 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 02/20/07 | 127.59 |
| Avaya Inc | P O BOX 5125, CAROL STREAM IL  60197-5125 | 02/20/07 | 213.96 |
| Barragan'S Baseball & Softball | 4370 PALM AVE #Q, SAN DIEGO CA  92154 | 02/20/07 | 1,207.86 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO, CA 92110 | 02/20/07 | 60.00 |
| Carlos Murillo | 4114 CAMINO DEL LA PLAZA # 1SH, SAN YSIDRO CA  92173 | 02/20/07 | 106.00 |
| College House | 1400 CHAMBERPLAYNE AVE, RICHMOND VA  23227 | 02/20/07 | 5,393.26 |
| Department Of Motor Vehicles | P.O. BOX 825339, SACRAMENTO CA  94232-5339 | 02/20/07 | 1.00 |
| Diamond Environmental | 807 E MISSION RD, SAN MARCOS CA  92069 | 02/20/07 | 252.70 |
| Donald Clay | 1015 LEYTE RD, CORONADO CA  92118 | 02/20/07 | 88.00 |
| El Cortez Hotel | 702 ASH STREET, SAN DIEGO CA  92101 | 02/20/07 | 15,000.00 |
| Fedex | P O BOX 7221, PASADENA CA  91109-7321 | 02/20/07 | 169.92 |
| First Bankcard | P.O. BOX 2818, OMAHA NE  68103-2818 | 02/20/07 | 216.04 |
| Francisco Rabago | 762 SILVER SHOALS PT, SAN DIEGO, CA 92154 | 02/20/07 | 180.00 |
| Geoffrey D. Merker | 90 COUNTRY CLUB CIRCLE, CHULA VISTA CA  91911 | 02/20/07 | 56.00 |
| Goldfield Stage | P O BOX 13672, EL CAJON CA  92022 | 02/20/07 | 4,710.87 |
| Irma O. Ruiz | 1322 MYRA CT., CHULA VISTA CA  91911 | 02/20/07 | 50.00 |
| Jim T. O'Hanlon | 1351-3 SERENA CIRCLE, CHULA VISTA CA  91910 | 02/20/07 | 42.00 |
| Kelly Paper | 268 BREA CANYON RD, CITY OF INDUSTRY CA  91769 | 02/20/07 | 86.31 |
| Kenneth S. Brody | 10615 CAMINITO MANSO, SAN DIEGO CA  92126 | 02/20/07 | 88.00 |
| Kia Dehpanah | 4157 WABASH AVE., SAN DIEGO CA  92104 | 02/20/07 | 56.00 |
| Kings Printing | P O BOX 712467, SAN DIEGO CA  92171-2467 | 02/20/07 | 6,755.67 |
| Marcoux Computer Services | 10960 LYRA CT, SAN DIEGO CA  92126-2444 | 02/20/07 | 1,200.00 |
| Mario Garden | 1582 BEDFORD AVE., CHULA VISTA CA  91913 | 02/20/07 | 50.00 |
| Marriott Vacation Club International | 3130 SO. HARBOR BL., STE 460, SANTA ANA CA  92704 | 02/20/07 | 109.00 |
| Marshall Wilkinson | 1978 RUE MICHELLE, CHULA VISTA CA  91913 | 02/20/07 | 106.00 |
| Michael T. Przybylek | 3827 1/2 ADAMS AVE., SAN DIEGO CA  92116 | 02/20/07 | 50.00 |
| Mike Hobaw | 1830 AVENIDA DEL MUNDO #303, CORONA  92118 | 02/20/07 | 50.00 |
| Mostafa Arab | 9008 CAINITO VERA, SAN DIEGO CA  92126 | 02/20/07 | 106.00 |
| Nacac | 1631 PRINCE STREET, ALEXANDRIA VA  22314-2818 | 02/20/07 | 220.00 |
| National Honor Society | P.O. BOX 3250, RESTON, VA  20195-1250 | 02/20/07 | 981.75 |
| Next Day Printed Tees | 1075 BAY BLVD #C, CHULA VISTA CA  91911 | 02/20/07 | 310.32 |
| Oakbridge Young Life | P.O. BOX 1739, RAMONA CA  92065 | 02/20/07 | 8,095.40 |
| Paul Demke | 3606  1ST AVE #105, SAN DIEGO CA  92103 | 02/20/07 | 64.00 |
| Pepsi Bottling Group | P O BOX 841828, DALLAS TX  75284-1828 | 02/20/07 | 180.65 |
| Peter J. True | 11697 INVIERNO DR., SAN DIEGO CA  92124 | 02/20/07 | 50.00 |
| Philip M. Sheehy | 124 W. PENNSYLVANIA, SAN DIEGO CA  92103 | 02/20/07 | 50.00 |
| Pitney Bowes Purchase Power | P O BOX 856042, LOUISVILLE KY  40285-6042 | 02/20/07 | 1,760.07 |
| Pitney Bows Inc. | P.O. BOX 856390, LOUISVILLE KY  40285-6390 | 02/20/07 | 16.17 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA  91911 | 02/20/07 | 192.00 |
| Randy L. Jones | 911 CAMINO DEL SOL, CHULA VISTA CA  91910 | 02/20/07 | 64.00 |
| Ray Vick | 791 SPRINGTIME WAY, EL CAJON CA  92019 | 02/20/07 | 50.00 |
| Science Kit & Boreal Laboratories | P.O. BOX 35661, NEWARK NJ  07193-5661 | 02/20/07 | 151.76 |
| Sheila Martinez | 165 CALLA AVE., IMPERIAL BEACH CA  91932 | 02/20/07 | 258.34 |
| Southwest Visa | P O BOX 94014, PALATINE IL  60094 | 02/20/07 | 34.95 |
| Sweetwater Relays Entry Form | 2900 HIGHLAND AVE., NATIONAL CITY CA  91950 | 02/20/07 | 220.00 |
| The History Channel | 419 MAIN ST., NEW MARKET  IA  51646 | 02/20/07 | 209.92 |
| The Southern Cross Newspaper | 321 E ST, CHULA VISTA CA  91910 | 02/20/07 | 1,173.00 |
| Viktor Zagorou | 1760 E. PALOMAR ST #105, CHULA VISTA CA  91913 | 02/20/07 | 106.00 |
| Wally Kimari | 8781 CUYAMACA ST. #N, SANTEE CA  92071 | 02/20/07 | 56.00 |
| Whispering Winds | 8186 COMMERCIAL STREET, LA MESA CA  91942 | 02/20/07 | 5,355.00 |
| Ymnet | 191 CALLE MAGDALENA #240, ENCINITAS CA  92024 | 02/20/07 | 190.00 |
| Arturo Ruiz | 1984 IRVING AVE., SAN DIEGO CA  92113 | 02/21/07 | 767.00 |
| AT&T | PAYMENT CENTER, SACRAMENTO CA  95887-0001 | 02/21/07 | 224.31 |
| Autom | 3602 W. WASHINGTON, PHOENIX AZ  85009 | 02/21/07 | 379.74 |
| Bill Gerken | 5875 FRIARS RD. #4205, SAN DIEGO, CA 92110 | 02/21/07 | 100.00 |
| Broad Reach | P.O. BOX 3127, MANKATO  MN  56002-3127 | 02/21/07 | 1,437.21 |
| California American Water | P O BOX 7150, PASADENA CA  91109-7150 | 02/21/07 | 29.96 |
| Moh Asb - Boys Soccer | 3250 PALM AVE., SAN DIEGO CA  92154 | 02/21/07 | 375.00 |
| Office Depot Credit Plan | DEPT 56-6183806672, DES MOINES IA  50368-9020 | 02/21/07 | 1,217.41 |
| Prime Sports Sales & Design | 1579 JAYKEN WAY #B, CHULA VISTA CA  91911 | 02/21/07 | 1,617.54 |
| Rha Security Services | 1463 SAN ALTOS PL., LEMON GROVE CA  91945 | 02/21/07 | 4,617.00 |
| Sax Arts & Crafts | P.O. BOX 510710, NEW BERLIN  WI  53151-0710 | 02/21/07 | 413.13 |
| Sherry Kelleher | 4133 ACACIA AVE., BONITA CA  91910 | 02/21/07 | 967.98 |
| Verizon Wireless | P O BOX 9622, MISSION HILLS, CA  91346-9622 | 02/21/07 | 42.89 |
| YMNET (SJD) | 191 CALLE MAGDALENA #240, ENCINITAS CA  92024 | 02/21/07 | 5,038.93 |

**VINCENT MEMORIAL HIGH SCHOOL:**

AMENDED                                                                                                                                           24

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| 7 UP/ RC | 5770 Morehouse Co - San Diego CA 91340 | Various | 3,602.19 |
| Airgas West | 598 E Main St - El Centro CA 92244 | Various | 771.89 |
| Allied Waste | PO Box 78829 - Phoenix AZ 85062 | Various | 1,352.61 |
| AT & T | Payment Center - Sacramento CA 95887 | Various | 1,765.76 |
| Big D Contractors | 293 Chislom Trail - Imperial CA 92251 | Various | 28,680.00 |
| Catholic Purchasing - WAXIE | 580 Washington St - Newton MA 02458-1418 | Various | 2,567.28 |
| City of Calexico - water dept. | City Hall - 608 Heber Ave. - Calexico CA | Various | 7,912.32 |
| Diocese of San Diego-med/dental insu | PO Box 7407, San Francisco, CA 94120 | Various | 32,913.40 |
| Frito - Lay | PO Box 64310 - Pittsburgh PA 15264 | Various | 2,501.15 |
| Imperial Irrigation District | PO Box 937 - 333 E. Barioni Blvd - Imperial CA | Various | 5,160.00 |
| LaBrucherie Irrigation | PO Box 1420 - El Centro CA 92244 | Various | 6,635.70 |
| Myers- Stevens & Toohey | 26101 Marguerite Parkway - Mission Viejo CA 92692 | Various | 2,334.64 |
| Sprint | PO Box 54977 - Los Angeles-CA 90054 | Various | 1,153.17 |
| Superior Concrete | 802 E. Main St - El Centro CA 92243 | Various | 1,478.86 |
| Valley Ace Lumber | 441 Emerson Ave. - Calexico CA 92231 | Various | 1,152.45 |

**UCSD NEWMAN CENTER:**

| | | | |
|---|---|---|---|
| CES - Ctr for Ethics & Sp. | 0081-9500 Gilman Dr., La Jolla, CA 92093 | 11/15/06 | 415.00 |
| CES - Ctr for Ethics & Sp. | 0081-9500 Gilman Dr., La Jolla, CA 92093 | 01/30/07 | 415.00 |
| CES - Ctr for Ethics & Sp. | 0081-9500 Gilman Dr., La Jolla, CA 92093 | 02/09/07 | 415.00 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 11/15/06 | 5,741.36 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 11/15/06 | 5,741.39 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 12/19/06 | 5,741.39 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 01/03/07 | 5,311.42 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 01/12/07 | 5,791.23 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 01/30/07 | 5,791.20 |
| Diocese of SD | P. O. Box 85728, San Diego, CA 92186 | 02/21/07 | 5,787.37 |
| FedEx Kinkos | P. O. Box 672085, Dallas, TX 75267 | 02/15/07 | 205.53 |
| FedEx Kinkos | P. O. Box 672085, Dallas, TX 75267 | 02/21/07 | 541.45 |
| Good Samaritan | 4321 Eastgate Mall, San Diego, CA 92121 | 11/15/06 | 308.14 |
| Good Samaritan | 4321 Eastgate Mall, San Diego, CA 92121 | 02/09/07 | 439.00 |
| Good Samaritan | 4321 Eastgate Mall, San Diego, CA 92121 | 02/21/07 | 522.17 |
| Julie Marner | 3993 Utah Street, San Diego, CA 92104 | 02/21/07 | 2,500.00 |
| Julie Marner | 3993 Utah Street, San Diego, CA 92104 | 01/26/07 | 451.00 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 11/15/06 | 530.60 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 11/15/06 | 855.92 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 12/19/06 | 133.00 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 01/30/07 | 155.53 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 02/21/07 | 121.86 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 02/21/07 | 179.53 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 02/21/07 | 1,831.99 |
| Patty Stewart | 4040 La Jolla Village Drive, La Jolla, CA 92037 | 02/21/07 | 2,500.00 |
| S. Gibson | 10278 Wateridge Cir. #235, San Diego, CA 92121 | 02/13/07 | 700.00 |
| UC Regents | 0081-9500 Gilman Dr., La Jolla, CA 92093 | 11/15/06 | 1,170.00 |
| UC Regents | 0081-9500 Gilman Dr., La Jolla, CA 92093 | 02/21/07 | 83.30 |
| Western Dominican Prov. | 8720 Cliffridge Ave., La Jolla, CA 92037 | 02/21/07 | 1,082.19 |
| Wright Silkscreen | 7940 Silverton Ave., San Diego, CA 92126 | 02/09/07 | 700.00 |

**HOLY CROSS:**

| | | | |
|---|---|---|---|
| Hector Magana | 6742 Akins Avenue    San Diego, CA  92114 | 11/29/06 | 8,878.21 |
| R Wade Enterprises | 3745 El Canto Drive    Spring Valley, CA  91977 | 12/06/06 | 2,477.22 |
| American Express | P.O. Box 360001    Fort Lauderdale, FL 33336-0001 | 12/12/06 | 1,130.61 |
| Able Patrol & Guard Services | 4616 Mission Gorge Place    San Diego, CA 92120 | 12/13/06 | 851.69 |
| City Of San Diego | Water Department    San Diego, CA 92187-0001 | 12/13/06 | 13,255.91 |
| Dalia Chiquete 1999-48 Refund | 452 Cardiff Street    San Diego, CA 92114 | 12/13/06 | 5,800.00 |
| Ewing Irrigation Products | 3441 E Harbour Drive    Phoenix, AZ  85034 | 12/13/06 | 1,212.02 |
| First BankCard | P.O. Box 2814    Omaha, NE  68103-2814 | 12/13/06 | 1,450.02 |
| Home Depot Credit Services | P.O. Box 6029    The Lakes, NV  89163 | 12/13/06 | 1,292.04 |
| Honor Life Memorials | 955 Park Center Drive    Vista, CA  92081-8312 | 12/13/06 | 1,031.00 |
| J S Paluch Company,Inc | P.O. Box 2703    Schiller Park, IL  60176-0703 | 12/13/06 | 611.57 |
| Lincoln National Life Insurance | P.O. Box 2340  Fort Wayne, IN  46801-2340 | 12/13/06 | 1,000.00 |
| Lord Architecture,Inc | 11650 Iberia Place Suite 210    San Diego, CA 92128-2455 | 12/13/06 | 4,811.02 |
| Mathews Internatiuonal | P.O. Box 547    Kingwood, WV  26537 | 12/13/06 | 634.93 |
| N C C C | 710 North River Road    Des Plaines, IL  60016-1296 | 12/13/06 | 925.00 |
| Quentina Hay 2005-118 Refund | 4242 Spring Street #19    La Mesa, CA  91941 | 12/13/06 | 978.69 |
| State Board Of Equalization | P.O. Box 942879    Sacramento, CA  94279-8064 | 12/13/06 | 4,000.00 |
| Union Bank | C/O Epler Company 450 B Street Ste. 750    San Diego, CA  92101-8002 | 12/13/06 | 3,280.15 |
| Asbury Environmental Services | FILE 41899    Los Angeles, CA  90074-1899 | 12/14/06 | 1,117.80 |
| Conti & Son | 3871 Imperial Avenue    San Diego, CA 92112 | 12/14/06 | 4,737.00 |
| Jerome Balistreri | 4891 Atlanta Drive    San Diego, CA  92115 | 12/14/06 | 2,785.66 |
| Lynn Beyerle | 7486 La Jolla Blvd. #503    La Jolla, CA  92037 | 12/19/06 | 1,170.00 |
| All Star Fresh Water Systems | 10360 Sorrento Valley Road Suite A    San Diego, CA  92121 | 12/27/06 | 1,090.80 |
| Catholic Church Extension | P.O. Box 2083    Chicago, IL  60690-9509 | 12/27/06 | 17,244.64 |

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| Francisco Von Borstel | P.O. Box 86556   San Diego, CA  92138 | 12/27/06 | 717.62 |
| Hector Magana | 6742 Akins Avenue   San Diego, CA  92114 | 12/27/06 | 2,107.80 |
| Honor Life Memorials | 955 Park Center Drive   Vista, CA  92081-8312 | 12/27/06 | 4,326.00 |
| Lincoln National Life Insurance | P.O. Box 2340   Fort Wayne, IN  46801-2340 | 12/27/06 | 750.00 |
| Matthews International | P.O. Box 547   Kingwood, WV  26537 | 12/27/06 | 606.95 |
| Permeco | P.O. Box 337   Laverne, CA  91750 | 12/27/06 | 11,129.45 |
| San Diego Gas & Electric | P.O. Box 25111   Santa Ana, CA  92799-5111 | 12/27/06 | 1,442.64 |
| Union Bank | C/O Epler Company 450 B Street Ste. 750   San Diego, CA  92101-8002 | 12/27/06 | 1,900.97 |
| W W Grainger | Dept. 818860025   Palatine, IL  60038-0001 | 12/27/06 | 1,374.54 |
| Hector Magana | 6742 Akins Avenue   San Diego, CA  92114 | 12/28/06 | 7,319.20 |
| Senovio Osornio | 1740 Weaver Street   San Diego, CA  92114 | 01/03/07 | 1,500.00 |
| Able Patrol & Guard Services | 4616 Mission Gorge Place   San Diego, CA  92120 | 01/12/07 | 887.60 |
| City Of San Diego | Water Department   San Diego, CA  92187-0001 | 01/12/07 | 7,829.89 |
| Edco Disposal Corp | P.O. Box 5309   Buena Park, CA  90622-5309 | 01/12/07 | 1,314.39 |
| First Bankcard | P.O. Box 2814   Omaha, NE  68103-2814 | 01/12/07 | 675.62 |
| First Bankcard | P.O. Box 2814   Omaha, NE  68103-2814 | 01/12/07 | 2,712.86 |
| Gasser Olds Company | 2618 Fruitland Avenue   Vernon, CA  90058 | 01/12/07 | 775.35 |
| Home Depot Credit Services | P.O. Box 6029   The Lakes, NV  88901-6029 | 01/12/07 | 1,094.58 |
| J S Paluch Company,Inc | P.O. Box 2703   Schiller Park, IL  60176-0703 | 01/12/07 | 652.60 |
| Joann Bagnasco | 6511 Zena Drive   San Diego, CA  92115 | 01/12/07 | 2,802.00 |
| Rebecca Ignacio | 4131 West Central Ave   Emmett, ID  83617 | 01/12/07 | 2,422.80 |
| State Board Of Equalization | Fuel Taxes Division P.O. Box 942879   Sacramento, CA  94279-6151 | 01/12/07 | 6,485.00 |
| Union Bank | C/O Epler Company 450 B Street Ste. 750   San Diego, CA  92101-8002 | 01/12/07 | 2,426.41 |
| Emergency Services Restoration | P.O. Box 2567   Redondo Beach, CA  90278 | 01/16/07 | 6,147.50 |
| Jerome Balistreri | 4891 Atlanta Drive   San Diego, CA  92115 | 01/22/07 | 1,241.81 |
| BLP Bronze International | 3616 Highland Avenue   Niagara Falls, NY  14305 | 01/29/07 | 14,542.26 |
| Construction Testing & Eng | 1441 Montiel Road Suite 115   Escondido, CA  92026 | 01/29/07 | 3,800.00 |
| Gasser Olds Company | 2618 Fruitland Avenue   Vernon, CA  90058 | 01/29/07 | 865.45 |
| Hepburn Superior | 310 West Katella   Orange, CA  92867 | 01/29/07 | 926.22 |
| Honor Life Memorials | 955 Park Center Drive   Vista, CA  92081-8312 | 01/29/07 | 643.00 |
| L B Powers & Sons | 1705 West Lewis Street   San Diego, CA  92103 | 01/29/07 | 1,198.34 |
| Lord Architecture,Inc | 11650 Iberia Place Suite 210   San Diego, CA  92128-2455 | 01/29/07 | 4,840.13 |
| Lynn Beyerle | 7486 La Jolla Blvd. #503   La Jolla, CA  92037 | 01/29/07 | 2,587.50 |
| Prudential Overall Supply | P.O. Box 11210   Santa Ana, CA  92711 | 01/29/07 | 788.00 |
| San Diego Gas & Electric | P.O. Box 25111   Santa Ana, CA  92799-5111 | 01/29/07 | 1,404.42 |
| Union Bank | C/O Epler Company 450 B Street Suite 750   San Diego, CA  92101-8002 | 01/29/07 | 2,362.17 |
| Conti $ Son | 3871 Imperial Avenue   San Diego, CA  92112 | 01/30/07 | 8,688.00 |
| Union Bank | C/O Epler Company 450 B Street Ste. 750   San Diego, CA  92101-8002 | 01/30/07 | 2,110.98 |
| R Wade Enterprises | 3745 El Canto Drive   Spring Valley, CA  91977 | 02/01/07 | 950.00 |
| First Bankcard | P.O. Box 2814   Omaha, NE  68103-2814 | 02/07/07 | 1,146.04 |
| San Diego County Tax Collector | 1600 Pacific Highway Room 162   San Diego, CA  92101 | 02/07/07 | 4,571.75 |
| Able Patrol & Guard Services | 4616 Mission Gorge Place   San Diego, CA  92120 | 02/08/07 | 890.40 |
| American Express | P.O. Box 360001   Fort Lauderdale, FL 33336-0001 | 02/08/07 | 826.12 |
| Andrew Torres Jr | 121 Orange Avenue Sp #11   Chula Vista, CA  91911 | 02/08/07 | 1,805.00 |
| City Of San Diego | Water Department   San Diego, CA  92187-0001 | 02/08/07 | 4,035.71 |
| D3 Equipment | 1475 Pionner Way   El Cajon, CA  92020 | 02/08/07 | 651.10 |
| First Bankcard | P.O. Box 2814   Omaha, NE  68103-2814 | 02/08/07 | 3,852.90 |
| Fleet Services | 6176 Federal Blvd.   San Diego, CA  92114 | 02/08/07 | 932.31 |
| Home Depot Credit Services | P.O. Box 6029   The Lakes, NV  88901-6029 | 02/08/07 | 745.99 |
| Honor Life Memorials | 955 Park Center Drive   Vista, CA  92081-8312 | 02/08/07 | 724.00 |
| Ikon Financial Services | P.O. Box 650073   Dallas, TX  95265-0073 | 02/08/07 | 733.48 |
| Mathews Internatuional | P.O. Box 547   Kingwood, WV  26537 | 02/08/07 | 643.46 |
| Permeco | P.O. Box 337   Laverne, CA  91750 | 02/08/07 | 6,839.00 |
| Ruben & Terry Rubio | 166 3rd Avenue #21   Chula Vista, CA  91910 | 02/08/07 | 5,021.92 |
| State Board Of Equalization | P.O. Box 942879   Sacramento, CA  94279-8064 | 02/08/07 | 4,000.00 |
| Tony Zadra | 4148-156 Via Candidiz   San Diego, CA  92130 | 02/08/07 | 2,070.00 |
| Union Bank | C/O Epler Company 450 B Street Suite 750   San Diego, CA  92101-8002 | 02/08/07 | 2,072.00 |
| Conti $ Son | 3871 Imperial Avenue   San Diego, CA  92112 | 02/13/07 | 4,275.00 |
| Gasser Olds Company | 2618 Fruitland Avenue   Vernon, CA  90058 | 02/20/07 | 1,070.85 |
| Honor Life Memorials | 955 Park Center Drive   Vista, CA  92081-8312 | 02/20/07 | 668.00 |
| Interglo Inc | 1511 Martin Villa Road   Elberton, GA  30635-3910 | 02/20/07 | 6,123.00 |
| J S Paluch Company,Inc | P.O. Box 2703   Schiller Park, IL  60176-0703 | 02/20/07 | 634.70 |
| Prudential Overall Supply | P.O. Box 11210   Santa Ana, CA  92711 | 02/20/07 | 603.34 |
| San Diego Gas & Electric | P.O. Box 25111   Santa Ana, CA  92799-5111 | 02/20/07 | 1,447.18 |
| State Board Of Equalization | P.O. Box 942879   Sacramento, CA  94279-8064 | 02/20/07 | 4,000.00 |
| Union Bank | C/O Epler Company 450 B Street Suite 750   San Diego, CA  92101-8002 | 02/20/07 | 2,540.74 |
| Whited Cemetery Service | P.O. Box 1417   Romoland, CA  92585-0417 | 02/20/07 | 1,876.00 |
| Hector Magana | 6742 Akins Avenue   San Diego, CA  92114 | 02/21/07 | 3,622.45 |
| Jerome Balistreri | 4891 Atlanta Drive   San Diego, CA  92115 | 02/21/07 | 1,799.00 |
| Wilkes Transport | P.O. Box 6159   Elberton, GA  90635-6159 | 02/23/07 | 1,027.18 |
| Bernardo Molina | 1848 Bluehaven Court   San Diego, CA  92154 | 02/27/07 | 1,857.78 |
| Citicards | P.O. Box 6000   The Lakes, NV  89163-6000 | 02/27/07 | 8,558.75 |
| Hector Magana | 6742 Akins Avenue   San Diego, CA  92114 | 02/29/07 | 5,697.19 |
| | | | 285,478.46 |

**SDSU NEWMAN CENTER:**

AMENDED

| Name and Address of Creditor | | Date of Payment | Amount Paid |
|---|---|---|---|
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 11/07/2006 | 17.30 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 11/07/2006 | 145.54 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 11/07/2006 | 25.20 |
| Kris Fermil | 5855 Hardy Ave San Diego, CA 92115 | 11/07/2006 | 12.53 |
| Mary Tran | 5129 Ladorna St San Diego, CA 92115 | 11/07/2006 | 37.41 |
| Maxime Villanueve | SDSU Dorm- Chapultapec San Diego, CA 92115 | 11/07/2006 | 61.90 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 11/07/2006 | 35.91 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 11/07/2006 | 58.87 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 11/09/2006 | 85.98 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 11/09/2006 | 82.43 |
| CCMA | 1118 Pendleton St Suite300 Cincinati, OH 45202 | 11/09/2006 | 200.00 |
| City Treasurer | Water Dept San Diego, CA 92187-0001 | 11/09/2006 | 60.44 |
| Maxime Villanueve | SDSU Dorm- Chapultapec San Diego, CA 92115 | 11/09/2006 | 37.75 |
| Maxime Villanueve | SDSU Dorm- Chapultapec San Diego, CA 92115 | 11/09/2006 | 20.93 |
| City Treasurer | Water Dept San Diego, CA 92187-0001 | 11/20/2006 | 100.88 |
| San Diego County Treasurer-Tax Coll | 1600 Pacific Hwy #103 San Diego, CA 92101 | 11/20/2006 | 59.20 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 11/20/2006 | 20.79 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 11/20/2006 | 114.54 |
| Coastal Tel Com | 7801 Mission Center Court San Diego, CA 92108 | 11/22/2006 | 175.78 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 11/22/2006 | 65.27 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 11/22/2006 | 1,103.57 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 11/30/2006 | 117.26 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 12/04/2006 | 17.34 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 12/04/2006 | 109.39 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 12/04/2006 | 44.25 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 12/04/2006 | 42.18 |
| St Joseph Religious Supply | 4647 Collage Ave San Diego, CA 92115 | 12/04/2006 | 64.57 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 12/09/2006 | 79.88 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 12/14/2006 | 53.05 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 12/20/2006 | 100.00 |
| City Treasurer | Water Dept San Diego, CA 92187-0001 | 12/20/2006 | 205.87 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 12/20/2006 | 100.00 |
| World Library Publications/JS Paluch | 3708 River Rd Suite 400 Franklin Park, IL 60131 | 12/20/2006 | 243.96 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 12/21/2006 | 41.35 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 12/21/2006 | 138.52 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 01/02/2007 | 126.20 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 01/08/2007 | 17.34 |
| Camp Oliver | PO Box 206 Descanso, CA 91916 | 01/08/2007 | 100.00 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 01/08/2007 | 13.33 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 01/08/2007 | 95.56 |
| St Joseph Religious Supply | 4647 Collage Ave San Diego, CA 92115 | 01/08/2007 | 140.31 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 01/17/2007 | 16.32 |
| City Treasurer | Water Dept San Diego, CA 92187-0001 | 01/17/2007 | 149.72 |
| Joe Encee | 24486 Mooncrest Circle Murietta, CA 92562 | 01/17/2007 | 45.00 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 01/17/2007 | 68.12 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 01/17/2007 | 179.08 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 01/23/2007 | 59.78 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 01/23/2007 | 95.46 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 01/31/2007 | 133.02 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 01/31/2007 | 60.49 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 02/01/2007 | 150.00 |
| Carrie Giebel | PO Box 99154 San Diego, CA 92169 | 02/01/2007 | 34.42 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/01/2007 | 26.28 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/01/2007 | 29.19 |
| Vince Biondo | 14841 Oak Creek Rd El Cajon, CA 92021 | 02/01/2007 | 400.00 |
| AT&T | PO BOX 989046 West Sac, CA 95798-9046 | 02/08/2007 | 17.38 |
| SDGE | PO BOX 25111 Santa Ana, CA 92799-5111 | 02/08/2007 | 128.22 |
| AO Reed | 4777 Ruffner St San Diego, CA 92186-5226 | 02/12/2007 | 280.00 |
| Camille Hinkle | 8629 Washington Ave La Mesa, CA 91941 | 02/12/2007 | 161.61 |
| City Treasurer | Water Dept San Diego, CA 92187-0001 | 02/12/2007 | 143.39 |
| Joe Encee | 24486 Mooncrest Circle Murietta, CA 92562 | 02/12/2007 | 30.00 |
| Maggie Kawasaki | 5702 Linda Vista Rd #39 San Diego CA 92110 | 02/12/2007 | 17.37 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/12/2007 | 13.73 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/12/2007 | 255.23 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/20/2007 | 98.23 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/21/2007 | 115.47 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/26/2007 | 114.87 |
| Mike McIntyre | 12826 Grimsley Ave Poway, CA 92064 | 02/26/2007 | 12.61 |

AMENDED

27

Case No. 07-00939-LA11

The Roman Catholic Bishop of San Diego
    a Corporation Sole
Form 7 Statement of Financial Affairs
Line 3c - Payments to Insiders
February 28, 2006 - February 27, 2007

| Name and Address of Creditor | Relationship to Debtor | Date of Payment | Amount Paid | Reason | Amount Still Owing |
|---|---|---|---|---|---|
| Robert Brom PO Box 85728 San Diego, CA 92186 | Bishop | 2/26/2007 | $ 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | $ - |
| | | 2/15/2007 | 742.50 | Salary | - |
| | | 1/31/2007 | 1,302.50 | Salary & $560 Stipend-Masses for the People | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 3/2/2006 | 560.00 | Stipend-Masses for the People | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $ 23,125.00 | | $ - |
| Salvatore Cordileone PO Box 85728 San Diego, CA 92186 | Auxiliary Bishop | 2/26/2007 | $ 742.50 | Salary | $ - |
| | | 2/15/2007 | 742.50 | Salary | - |
| | | 1/31/2007 | 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/17/2006 | 857.48 | Reimbursement for move | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 7/26/2006 | 1,000.00 | Moving expense | - |
| | | 7/20/2006 | 1,467.00 | Moving expense | - |
| | | 7/14/2006 | 371.13 | Reimbursement for food allowance | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 4/25/2006 | 158.17 | Food allowance / groceries | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $ 25,858.78 | | $ - |
| Gilbert Chavez 1535 Third Avenue San Diego, CA 92101 | Auxiliary Bishop | 2/26/2007 | $ 742.50 | Salary | $ - |
| | | 2/15/2007 | 1,299.38 | Salary | - |
| | | 2/1/2007 | 260.00 | Reimbursement for Ace Parking | - |
| | | 1/31/2007 | 3,185.62 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 1/9/2007 | 240.00 | Reimbursement for Ace Parking | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/20/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 11/2/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 10/21/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 9/7/2000 | 240.00 | Reimbursement for Ace Parking | - |
| | | 8/31/2006 | 742.50 | Salary | - |

AMENDED

28

| Name and Address of Creditor | Relationship to Debtor | Date of Payment | Amount Paid | Reason | Amount Still Owing |
|---|---|---|---|---|---|
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 8/7/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 7/6/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 6/5/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 5/12/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 4/5/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 3/2/2006 | 240.00 | Reimbursement for Ace Parking | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $   24,905.00 | | $            - |
| Steven Callahan PO Box 85728 San Diego, CA 92186 | Vicar General | 2/26/2007 | $       742.50 | Salary | $            - |
| | | 2/15/2007 | 742.50 | Salary | - |
| | | 1/31/2007 | 3,742.50 | Salary & allowances ($2K SS & $1K Retirement) | - |
| | | 1/12/2007 | 742.50 | Salary | - |
| | | 12/29/2006 | 742.50 | Salary | - |
| | | 12/15/2006 | 742.50 | Salary | - |
| | | 11/30/2006 | 742.50 | Salary | - |
| | | 11/15/2006 | 742.50 | Salary | - |
| | | 10/31/2006 | 742.50 | Salary | - |
| | | 10/13/2006 | 742.50 | Salary | - |
| | | 9/29/2006 | 742.50 | Salary | - |
| | | 9/15/2006 | 742.50 | Salary | - |
| | | 8/31/2006 | 742.50 | Salary | - |
| | | 8/15/2006 | 742.50 | Salary | - |
| | | 7/31/2006 | 1,485.00 | Salary | - |
| | | 6/30/2006 | 1,425.00 | Salary | - |
| | | 5/31/2006 | 1,425.00 | Salary | - |
| | | 4/28/2006 | 1,425.00 | Salary | - |
| | | 3/31/2006 | 1,425.00 | Salary | - |
| | | 2/28/2006 | 1,425.00 | Salary | - |
| | | | $   22,005.00 | | $            - |
| Rodrigo Valdivia 5752 Tortuga Road San Diego, CA 92124 | Chancellor | 2/26/2007 | 3,645.84 | Salary | - |
| | | 2/15/2007 | 3,645.84 | Salary | - |
| | | 1/31/2007 | 3,645.84 | Salary | - |
| | | 1/12/2007 | 3,645.84 | Salary | - |
| | | 12/29/2006 | 3,645.84 | Salary | - |
| | | 12/20/2006 | 450.00 | | - |
| | | 12/15/2006 | 3,645.84 | Salary | - |
| | | 11/30/2006 | 3,645.84 | Salary | - |
| | | 11/15/2006 | 3,645.84 | Salary | - |
| | | 10/31/2006 | 3,645.84 | Salary | - |
| | | 10/13/2006 | 3,645.84 | Salary | - |
| | | 10/5/2006 | 686.11 | Reimb for Annual Conference Dinner | - |
| | | 10/5/2006 | 109.35 | Reimb for travel | - |
| | | 9/29/2006 | 3,645.84 | Salary | - |
| | | 9/15/2006 | 3,645.84 | Salary | - |
| | | 8/31/2006 | 3,645.84 | Salary | - |
| | | 8/15/2006 | 3,645.84 | Salary | - |
| | | 7/31/2006 | 3,645.84 | Salary | - |
| | | 7/14/2006 | 3,645.84 | Salary | - |
| | | 6/30/2006 | 3,520.83 | Salary | - |
| | | 6/15/2006 | 3,520.83 | Salary | - |
| | | 6/8/2006 | 70.65 | Reimb for mileage | - |
| | | 6/5/2006 | 260.00 | Stipend | - |
| | | 5/31/2006 | 3,520.83 | Salary | - |
| | | 5/16/2006 | 4,570.00 | Reimb pmt tp American Airlines | - |
| | | 5/15/2006 | 3,520.83 | Salary | - |
| | | 4/28/2006 | 3,520.83 | Salary | - |
| | | 4/13/2006 | 3,520.83 | Salary | - |
| | | 3/31/2006 | 3,520.83 | Salary | - |
| | | 3/15/2006 | 3,520.83 | Salary | - |
| | | 2/28/2006 | 3,520.83 | Salary | - |
| | | 2/15/2006 | 3,520.83 | Salary | - |
| | | 2/9/2006 | 98.55 | Reimbursment for staff gifts | - |
| | | | $   99,786.40 | | $            - |
| Richard Mirando 8069 Sito Toledo Carlsbad, CA 92009 | Finance Officer | 2/26/2007 | $     3,125.00 | Salary | $            - |
| | | 2/15/2007 | 3,125.00 | Salary | |
| | | 2/7/2007 | 174.31 | Reimbursement for working dinner | |
| | | 1/31/2007 | 3,125.00 | Salary | |

AMENDED

29

| Name and Address of Creditor | Relationship to Debtor | Date of Payment | Amount Paid | Reason | Amount Still Owing |
|---|---|---|---|---|---|
| | | 1/12/2007 | 3,125.00 | Salary | - |
| | | 12/29/2006 | 3,125.00 | Salary | - |
| | | 12/20/2006 | 141.95 | Reimbursement for mileage | - |
| | | 12/15/2006 | 3,125.00 | Salary | - |
| | | 11/30/2006 | 3,125.00 | Salary | - |
| | | 11/15/2006 | 3,125.00 | Salary | - |
| | | 10/31/2006 | 3,125.00 | Salary | - |
| | | 10/13/2006 | 3,125.00 | Salary | - |
| | | 9/29/2006 | 3,125.00 | Salary | - |
| | | 9/15/2006 | 3,125.00 | Salary | - |
| | | 8/31/2006 | 1,875.00 | Salary | - |
| | | 8/15/2006 | 1,875.00 | Salary | |
| | | | $ 41,566.26 | | $ - |
| Frank Mercardante 1657 Independence Way Vista, CA 92084 | Prior Finance Officer | 8/15/2006 | $ 3,125.00 | Salary | $ - |
| | | 7/31/2006 | 3,125.00 | Salary | |
| | | 7/14/2006 | 3,125.00 | Salary | |
| | | | $ 9,375.00 | | $ - |
| Hal Gardner 5685 Rutgers Road La Jolla, CA 92037 | Prior Finance Officer | 2/15/2006 | $ 2,604.17 | Salary | $ - |
| | | 2/15/2006 | 3,484.00 | Salary | |
| | | | $ 6,088.17 | | $ - |
| ADDED  PSDL Trust | PSDL Trust of which RCBSD is Trustee | Various between December and February 2006-2007 | $ 4,497,696.89 | Funds used were restricted, including income from investment of restricted funds and not available to pay claims of creditors | $ 22,842,577.88 |

AMENDED

30

**The Roman Catholic Bishop of San Diego**
   **a Corporation Sole**

Case No. 07-00939-LA11

**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC 866991 --Maria Luz V., Miriam V., Vanessa Y. V., Nelly M., and Luz B. v. Roman Catholic Bishop of San Diego, Holy Cross Cemetery, Mario De B. and Does 1-50 | Breach of Contract for Burial Services | San Diego Superior Court Central Division | Discovery |
| GIC 874052---The Roman Catholic Bishop of San Diego and Does 1-20 v. Janet B. | Negligence,Personal Injury | San Diego Superior Court Central Division | Discovery |
| GIN 040420--Centro Guadalupano de Pauma Valley, Inc, Centro Guadalupano De Pauma Valley, an unincorporated association by Antonio C, Jr. v. Roman Catholic Bishop of San Diego, a corporation sole and SVDP Management, Inc. | Appeal of Summary Judgement, Title to Real Property | Fourth Appellate District, Division One | Ruling pending |
| NCV000827- Dean A. v. RCBSD | Tort Claim | Needles Superior Court | Clergy II |
| NCV000827- Wayne B. v. RCBSD | Tort Claim | Needles Superior Court | Clergy II |
| NCV000827- Michael W. A. v. RCBSD | Tort Claim | Needles Superior Court | Clergy II |
| NCV000827- Noel D. R. v. RCBSD | Tort Claim | Needles Superior Court | Clergy II |
| GIC82344- George F. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC814373- Alex H. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823083- Kelly D. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822976- James Quinn A. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| BC 308186- Richard Michael V. v. RCBSD | Tort Claim | Los Angeles Superior Court | Released; Discovery & Pending Trial |
| BC 308186- Jacob Neil V. v. RCBSD | Tort Claim | Los Angeles Superior Court | Released; Discovery & Pending Trial |
| GIC822978- Marco Antonio T. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| RCV 066706- Jessica Kathryn W. v. RCBSD | Tort Claim | Riverside Superior Court | Clergy II |
| GIC822981- Raul M. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC822981- Richard M. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC822980- Avery Dealus E., Jr. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| SCVSS110862- Michele Mary C. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |
| BC307686- Jason Ortis S. v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307686- Michael Ortis S. v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |

AMENDED

31

**The Roman Catholic Bishop of San Diego**                                    Case No. 07-00939-LA11
    **a Corporation Sole**
Form 7 Statement of Financial Affairs
Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
February 28, 2006 - February 27, 2007

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| BC325552- Johnathan David H. v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II Released; Discovery & Pending Trial |
| GIC822979- Veronica Budai R. v. RCBSD | Tort Claim | San Diego Superior Court | |
| GIC813106-John v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC810602- Brent M. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823658- Robert R. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II Released; Discovery & Pending Trial |
| GIC820736- Betty P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Terry P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Yolanda P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Sharon P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Gabrielle P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Carol P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC820736- Kathleen P.v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| RCV070873- Darryl G. v. RCBSD | Tort Claim | Riverside Superior Court | |
| SCVSS098651- John Doe v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |
| BC307751- John SJ Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307743- John MD Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307723- John NJ Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II Released; Discovery & Pending Trial |
| GIC803453- John Doe v. RCBSD | Tort Claim | San Diego Superior Court | |

AMENDED                                                                          32

**The Roman Catholic Bishop of San Diego**
   **a Corporation Sole**

Case No. 07-00939-LA11

**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC811896- Marilyn G v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC811897- David B v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC808128- John R. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC808368- John B v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| BC307698- John SM Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307334- John RB Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC297765- Jane YB Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II Released; Discovery & Pending Trial |
| BC307472- Francisco H. v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| RVC 405544- S.J. v. RCBSD | Tort Claim | Riverside Superior Court | Released; Discovery & Pending Trial |
| GIC810393- Jane Doe v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| SCVSS118371- Jason T. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |
| RCV 077718- Rosemary J. B. v. RCBSD | Tort Claim | Riverside Superior Court | Clergy II |
| SCVSS098559- Kevin E. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II Released; Discovery & Pending Trial |
| GIC823008- Jane Doe v. RCBSD | Tort Claim | San Diego Superior Court | |
| GIC821122- Augusta B. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821122- Genevive B.v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821122- Catherine B. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821122- Christine B. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| BC307724- Jane CR Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307744- Jane CRO Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II Released; Discovery & Pending Trial |
| BC307478- John GH Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Released; Discovery & Pending Trial |
| BC307480- John GM Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | |
| BC307725- John LBJ Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |
| BC307549- John OHP Doe v. RCBSD | Tort Claim | Los Angeles Superior Court | Clergy II |

AMENDED

33

**The Roman Catholic Bishop of San Diego**
    **a Corporation Sole**
Case No. 07-00939-LA11

**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC823584- Jane Roe 12 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823579- John Roe 29 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC819353- Diana B v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC867526- Diana B v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823580- Jane Roe 4 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC819352- John Roe 2 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822586- John Roe 15 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822578- John Roe 11 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC819196- John Roe v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC820983- John Roe 10 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC820985-John Roe 4 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821940- John Roe 12 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821948- John Roe 8 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC795510- John Doe 1 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823137- John Roe 19 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823006- John Roe 18 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823586- John Roe 26 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC821945- Jane A v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC820526- John Roe 7 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC820529- John Roe 3 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC820533- John Roe 5 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823663- John Roe 30 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822999- Jane Roe 6 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823001- Jane Roe 5 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822583- Jane Roe 3 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823138- Jane Roe 8 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823140- Jane Roe 9 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823583- Jane Roe 11 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823581- Jane Roe 10 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |

AMENDED

34

**The Roman Catholic Bishop of San Diego**
    **a Corporation Sole**                                                    Case No. 07-00939-LA11
**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC823136- John Roe 21 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823136- John Roe 22 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823136- John Roe 23 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823003- John Roe 16 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823004- John Roe 17 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823582- John Roe 27 v. RSBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823664- John Roe 31 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC879618- John Roe 47 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC879618- John Roe 48 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC880125- John Roe 52 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880127- Jane Roe 16 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880131- John Roe 51 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880135- John Roe 50 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880136- John Roe 37 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880139- John Roe 36 v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC880140- John Roe 53 and Guardian Ad Litem v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC794367- Michael S. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823334- Nicholas J. J. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| SCVSS 111444- Leonard Paul L. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |

AMENDED                                                                                     35

**The Roman Catholic Bishop of San Diego**
**a Corporation Sole**
Case No. 07-00939-LA11

Form 7 Statement of Financial Affairs
Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments
February 28, 2006 - February 27, 2007

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| SCVSS 111444- James Patrick R. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |
| GIC805439- Patricia Anne V. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823335- Sharon Frances S. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823525- Joseph B. D. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823359- Richard S. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823363- David Lawrence M. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823521- Wm. Edward D. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823521- Richard Alfred L. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| SCVSS111444- James S. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| SCVSS119080- Matthew B. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Clergy II |
| GIC823520- Phillip R. O. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823332- Donald Andrew A. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823657- Cesar M. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823530- Kenneth M. S. II v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC803002- Michael B. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823518- Michael C. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| SCVSS97555- Sandra G. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC823337- Elaine W. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823362- Delores Ann D. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823360- Ralph S.v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| SCVSS111444- John W. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC822620- Daniel S. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822620- Joseph O. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC834827- Ron Q. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823338- Edward Joseph F., Jr. v. | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823522- Johnny G. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823523- Ruth Ann P. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823336- Judane C. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823336- Marguerite Pennie R. v. | Tort Claim | San Diego Superior Court | Clergy II |
| GIC822446- Cherly G. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |

AMENDED

36

**The Roman Catholic Bishop of San Diego**
   **a Corporation Sole**
Case No. 07-00939-LA11

**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| GIC822446- Marie H.v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| SCVSS100012- Jane Doe 54 v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC822621- Amy R. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC822623- Linda S. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823517- John Doe v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823529- Elizabeth H.v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| SCVSS104971- Eric B. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC822622- John Doe v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| SCVSS111444- Vincent O. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| SCVSS111444- Edward C. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC823657- Daniel D. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC823516- John Doe. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| SCVSS111444- Edward W. v. RCBSD | Tort Claim | Santa Barbara Superior Court | Released; Discovery & Pending Trial |
| GIC823513- Sara A. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823513- Josafine G. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC823513- Rosalie G. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |

AMENDED

37

**The Roman Catholic Bishop of San Diego**
   **a Corporation Sole**
                                                      Case No. 07-00939-LA11
**Form 7 Statement of Financial Affairs**
**Line 4 - Suits and Administrative Proceedings, Executions, Garnishments and Attachments**
**February 28, 2006 - February 27, 2007**

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| 04-CV-1596-WQH- Melanie H. v. RCBSD | Tort Claim | U.S. District Court Southern District of California | Clergy II |
| GIC823358- Francis Javier A. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC835259- Kristen S. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| INC 051594- Genaro B. v. RCBSD | Tort Claim | Indio Superior Court | Clergy II |
| INC 051594- Michael B. v. RCBSD | Tort Claim | Indio Superior Court | Clergy II |
| RCV072707- Jacob O. v. RCBSD | Tort Claim | Riverside Superior Court | Released; Discovery & Pending Trial |
| RCV072707- Patrick O. v. RCBSD | Tort Claim | Riverside Superior Court | Released; Discovery & Pending Trial |
| RCV075390- Ronald C. v. RCBSD | Tort Claim | Riverside Superior Court | Released; Discovery & Pending Trial |
| RCV075390- Roger C. v. RCBSD | Tort Claim | Riverside Superior Court | Released; Discovery & Pending Trial |
| GIC822589- Robert J. B. v. RCBSD | Tort Claim | San Diego Superior Court | Clergy II |
| GIC821522- Don P. and Roes 1-150 v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC803368- John B. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC8211122- Mary Ann M. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC8211122- Irene G. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC8211122- Marion P. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |
| GIC8211122- Marie C. v. RCBSD | Tort Claim | San Diego Superior Court | Released; Discovery & Pending Trial |

AMENDED