**The Roman Catholic Bishop of San Diego**
**a Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 7 - Gifts**
**February 28, 2006 - February 27, 2007**

Case No. 07-00939-LA11

AMENDED

| | Name and Address of Organization | Relationship to Debtor | Date of Gift | Description and Value of Gift | |
|---|---|---|---|---|---|
| CHANGED | University of San Diego Office of Annual Giving, DSC 217 | Catholic University in San Diego Separate corporation | 10/9/2006 | Designated donation/Trustee Annual Fund-2005 | 500.00 USD |
| | | | 10/9/2006 | Designated donation/Trustee Annual Fund-2005 | 1,500.00 USD |
| | | | 11/9/2006 | Designated donation/Trustee Annual Fund-2006 | 1,500.00 USD |
| | | | 11/9/2006 | Designated donation/Trustee Annual Fund-2006 | 500.00 USD |
| CHANGED | Mercy Hospital P O Box 2669 La Jolla, CA 92038 | Catholic Hospital in San Diego Separate corporation No legal relationship | 9/12/2006 | Table of 10 for Mercy Ball 2006 | 2,500.00 USD |
| CHANGED | San Diego Ecumenical Council 17252 Bernardo Center Dr | An Association of Christian Congregations in San Diego | 12/19/2006 | 2007 Tribute Dinner, Silver Table of 8 | 2,000.00 USD |
| CHANGED | National Catholic Partnership on Disability 415 Michigan Avenue,N.E., Ste 240 Washington, DC 20017 | National Catholic Organization Assisting People with Disabilities No legal relationship | 8/3/2006 | Diocesan NCPD affiliation 2006 | 600.00 USD |

39

AMENDED

| | Name and Address of Organization | Relationship to Debtor | Date of Gift | Description and Value of Gift | |
|---|---|---|---|---|---|
| CHANGED | Noah Homes<br>12526 Campo Rd<br>Spring Valley, CA 91978 | Catholic Institution in San Diego that provides Housing for People with Disabilities<br>Separate corporation<br>No legal relationship | 3/6/2006 | Subsidy - Financial Assistance | 200.00 USD |
| | | | 4/5/2006 | Subsidy - Financial Assistance | 200.00 USD |
| | | | 5/4/2006 | Subsidy - Financial Assistance | 200.00 USD |
| | | | 6/5/2006 | Subsidy - Financial Assistance | 200.00 USD |
| CHANGED | St. Vincent de Paul<br>3350 E Street<br>San Diego, CA 92102 | Catholic Charitable Organization in San Diego<br>Separate corporation<br>No legal relationship | 3/7/2006 | Children's Charity Dinner | 3,000.00 USD |
| CHANGED | Whispering Winds<br>8186 Commercial Street<br>La Mesa, CA 91942 | Catholic Family Camp in San Diego<br>Separate corporation<br>No legal relationship | 3/30/2006 | 24th Annual Gala Benefit Dinner/Table of 10 | 1,500.00 USD |
| CHANGED | National Catholic Bioethics Center<br>P O Box 228<br>Barrington, RI 02806 | National Catholic Organization that Promotes Human Dignity in Health Care and Life Sciences<br>Separate corporation<br>No legal relationship | 4/27/2006 | Charitable Contribution | 1,200.00 USD |
| CHANGED | St. Augustine High School<br>3266 Nutmeg Street<br>San Diego, CA 92104 | Non-diocesan Catholic High School in San Diego run by the Augustinians<br>Separate corporation<br>No legal relationship | 1/4/2007 | Payment on 12/04 pledge for Phase I construction | 100,000.00 USD |

40

AMENDED

| Name and Address of Organization | Relationship to Debtor | Date of Gift | Description and Value of Gift |
|---|---|---|---|
| CHANGED | Catholic Relief Services 209 West Fayette Street Baltimore, MD 21201 | National Catholic Organization that Assists the Poor and Disadvantaged Separate corporation No legal relationship | 2/7/2007 | Payment on 12/04 pledge for Phase1 construction 100,000.00 USD |
| CHANGED | St. Jerome 2515 Beyer Blvd San Diego, CA 92154 | Parish within the territory of the Diocese of San Diego | 8/23/2006 | Middle East Crisis Donation 10,000.00 USD |
| ADDED | Our Lady of Mt. Carmel 13541 Stoney Creek Rd San Diego, CA 92129 | Parish within the territory of the Diocese of San Diego | 2/27/06 - 02/27/07 | Total of expenditures from Parish Subsidy - Land Development Consultants 144,961.24 USD |
| ADDED | St. Adelaides PO Box 406 | Parish within the territory of the Diocese of San Diego | 2/27/06 - 02/27/07 | Total of expenditures from Parish Subsidy - Land Development Consultants 200,362.47 USD |
| CHANGED | St. Anthony, Imperial 210 W 7th St Imperial, CA 92251 | Parish within the territory of the Diocese of San Diego | 6/30/2006 | Parish Subsidy - Down payment on rectory 20,000.00 USD |
| CHANGED | Our Lady of Mt. Carmel | Parish within the territory of the Diocese of San Diego | 7/12/2006 | Parish Subsidy - Purchase of a rectory 322,103.88 USD |
| CHANGED | St. Jude 1129 S 38th St San Diego, CA 92113 | Parish within the Diocese of San Diego | 6/29/2006 | Parish Subsidy - Purchase of a rectory 320,016.18 USD |
| CHANGED |  | Parish within the Diocese of San Diego | 7/12/2006 | Parish Subsidy - Miscellaneous Expenses for rectory 9,983.82 USD |
| CHANGED |  | Parish within the territory of the Diocese of San Diego | 2/13/2007 | Parish Subsidy - Partial funding of Rectory purchase 200,000.00 USD |

AMENDED

| Name and Address of Organization | | Relationship to Debtor | Date of Gift | Description and Value of Gift | |
|---|---|---|---|---|---|
| CHANGED | Our Lady of Guadalupe 153 E Brighton Ave El Centro, CA 92243 | Parish within the territory of the Diocese of San Diego | 6/8/2006 | Parish Subsidy - Partial funding of Rectory purchase | 120,113.54 USD |
| CHANGED | Skaggs Language Center at La Quinta 990 Saturn Blvd San Diego, CA 92154 | English Language Program at St. Charles a Parish within the territory of the Diocese of San Diego | 9/30/2006 | Subsidy - Improvements to building for classrooms | 58,300.00 USD |
| CHANGED | Our Lady of Angels | Parish within the territory of the Diocese of San Diego | 8/31/2006 | Parish Subsidy - Seismic improvements | 1,575.00 USD |

42

**The Roman Catholic Bishop of San Diego
    a Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 8 - Losses**
**February 28, 2006 - February 27, 2007**

Case No. 07-00939-LA11

| Date of Loss | Description of Loss/Damage | Type of Loss | Value of Loss | Covered (Yes / No / Partial) |
|---|---|---|---|---|
| 4/11/2006 | Pipe broke in Kolbe Center @ Seminary | Water Damage | 12,085.32 | Yes |
| 8/11/2006 | Freezer Slab @ Mater Dei HS damaged by water | Water Damage | 2,709.00 | Yes |
| 10/24/2006 | Copper piping stolen from Mater Dei HS construction site | Theft | 14,000.00 | Yes |
| 1/18/2007 | Pipe leak in library building @ Mater Dei HS damaged walls | Water Damage | 9,000.00 | Yes |
| 1/29/2007 | Clogged roof drain caused water to leak into dormitory @ Seminary | Water Damage | 9,500.00 | Yes |
| 12/15/2006 | Tele/Data cable stolen form construction site @ Mater Dei | Theft | 85,000 | Yes |

ADDED

AMENDED

43

**The Roman Catholic Bishop of San Diego**
    **a Corporation Sole**
**Form 7 Statement of Financial Affairs**
**Line 14 - Property Held for Others**
**February 27, 2007**

Case No. 07-00939-LA11

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|

**SAN DIEGO REAL PROPERTY:**

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | CHURCH/CHAPEL, RECTORY, STORAGE | APN: 35252003 | 2,585,242.00 | 6590-6602 LA JOLLA SCENIC, LA JOLLA |
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | SCHOOL | APN: 35252004 | 645,657.00 | 6600 LA JOLLA SCENIC DR S, LA JOLLA |
| Ascension | 11292 Clairemont Mesa Blvd. San Diego 92124-1524 | RECTORY | APN: 3721504101 | 210,311.00 | 5391 OUTLOOK POINT |
| Ascension | 11292 Clairemont Mesa Blvd. San Diego 92124-1524 | CHURCH/CHAPEL | APN: 37308030 | 2,241,870.00 | 11292 CLAIREMONT MESA BLVD |
| Ascension | 11292 Clairemont Mesa Blvd. San Diego 92124-1524 | RECTORY | APN: 37315406 | 219,831.00 | 5335 LA CUENTA DRIVE |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | OFFICE, RECTORY | APN: 46672009 | 161,424.00 | 4540 EL CERRITO DRIVE |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | CHURCH/CHAPEL, HALL | APN: 46672013 | 2,404,106.00 | 4510 EL CERRITO DRIVE |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | PLAYGROUND, RECTORY | APN: 46672016 | 182,062.00 | 4525 56TH STREET |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | RECTORY, PLAYGROUND | APN: 46672017 | 115,996.00 | 4531 56TH STREET |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | EDUCATION CTR, PRESCHOOL, RENTAL | APN: 46672026 | 1,861,812.00 | 4530-4544 EL CERRITO DRIVE |
| Christ the King | 29 North 32nd Street, San Diego 92102-4301 | CHURCH/CHAPEL, RECTORY | APN: 54539116 | 248,507.00 | 29 NORTH 32ND STREET |
| Corpus Christi | 450 Corral Canyon Road, P.O. Box 1349, Bonita, CA | CHURCH/CHAPEL, VACANT | APN: 59411013 | 3,826,193.00 | 450 CORRAL CANYON ROAD |
| Corpus Christi | 450 Corral Canyon Road, P.O. Box 1349, Bonita, CA | DAYCARE | APN: 59411014 | 1,247,488.00 | 480 CORRAL CANYON ROAD |
| Corpus Christi | 450 Corral Canyon Road, P.O. Box 1349, Bonita, CA | RECTORY | APN: 59438310 | 855,000.00 | 450 CHERRY HILLS LANE, BONITA |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 92126-3699 | SCHOOL, CHURCH/CHAPEL, RECTORY | APN: 31104105 | 4,718,886.00 | 10350 CAMINO RUIZ DRIVE |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 92126-3699 | RECTORY | APN: 31107201 | 99,849.00 | 8303 IVORY COAST DRIVE |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 92126-3699 | CONVENT | APN: 34109313 | 57,449.00 | 10294 EAGLE ROCK AVE |
| Guardian Angels | 9310 Dalehurst Road, Santee 92071-1010 | CHURCH/CHAPEL, RECTORY | APN: 37825056 | 3,146,660.00 | 9310-9314 DALEHURST ROAD, SANTEE |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | CHURCH, HALL, SCHOOL | APN: 43148112 | 776,763.00 | 1975 ULRIC STREET |

AMENDED

1

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| Holy Spirit | 2725 55th Street, San Diego 92105-5094 | CHURCH/CHAPEL, CONVENT, RECTORY, SCHOOL | APN: 47744016 | 1,099,706.00 | 2755 55TH STREET |
| Holy Trinity | 405 Ballard Street, El Cajon 92019-2123 | SCHOOL, CHURCH/CHAPEL, OFFICE | APN: 48940012 | 2,519,920.00 | 405-509 BALLARD STREET, EL CAJON |
| Holy Trinity | 405 Ballard Street, El Cajon 92019-2123 | RECTORY | APN: 49328050 | 312,318.00 | 1258 MERRITT DRIVE, EL CAJON |
| Immaculata | 5995 Alcala Park, USD Campus | CHURCH/CHAPEL, OFFICE | APN: 43628011 | 2,467,992.00 | 5995 Alcala Park, USD Campus |
| Immaculate Conception | 2540 San Diego Avenue, San Diego 92110-2840 | CHURCH/CHAPEL, RECTORY | APN: 44262119 | 1,805,063.00 | 2540 SAN DIEGO AVENUE |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | RENTAL | APN: 28133201 | 238,457.00 | 604 D STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | RENTAL | APN: 28133217 | 282,988.00 | 620 D STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | HALL, RECTORY | APN: 28133219 | 169,918.00 | 615 E STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | MINISTRY CTR | APN: 28133220 | 181,245.00 | 411 6TH STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | VACANT, RENTAL | APN: 28133221 | 135,252.00 | 620 D STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | CHURCH/CHAPEL, PARKING | APN: 28137102 | 1,640,448.00 | 537 E STREET, RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | EDUCATION CTR | APN: 28137103 | 456,079.00 | 424 6th St., RAMONA |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | FUTURE SITE | APN: 28308103 | 84,330.00 | 1905 SAN VICENTE RD., RAMONA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | CHURCH/CHAPEL, RECTORY, CARETAKER QTR | APN: 35033108 | 1,435,194.00 | 7713-7727 GIRARD AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | SCHOOL | APN: 35033109 | 565,155.00 | 7704 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | FUTURE SITE | APN: 35033110 | 1,716,660.00 | 7718-7724 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | CONVENT, OFFICE | APN: 35048101 | 450,381.00 | 7669 GIRARD AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | SCHOOL, OFFICE, EDUCATION CTR, RECTORY | APN: 35048113 | 580,101.00 | 7654 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | SCHOOL | APN: 35048210 | 619,371.00 | 7645 HERSCHEL AVE, LA JOLLA |
| Mary Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | PLAYGROUND | APN: 35048211 | 304,970.00 | KLINE STREET, LA JOLLA |
| Mater Dei Parish | P.O. Box 212047, Chula Vista, CA 91921 | FUTURE CHURCH SITE | APN: 64305214 | 3,332,296.00 | 1501 MAGDALENA AVE, CHULA VISTA |
| Mater Dei Parish | P.O. Box 212047, Chula Vista, CA 91921 | RECTORY | APN: 64356131 | 486,907.00 | 1543 HUNTERS POINTE AVE, CHULA VISTA |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | VACANT | APN: 11010003 | 12,680.00 | PALA MISSION ROAD |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11010034 | 12,680.00 | PALA MISSION ROAD |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11010036 | 12,495.00 | PALA MISSION ROAD |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11026002 | 100,554.00 | PALA MISSION ROAD |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11026003 | 38,047.00 | PALA MISSION ROAD |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CEMETERY | APN: 11026004 | 11,100.00 | PALA MISSION ROAD |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11026006 | 7,084.00 | TEMECULA ROAD, PALA |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | | APN: 11026007 | 5,390.00 | TEMECULA ROAD, PALA |
| Mission San Antonio de Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | CHURCH/CHAPEL | APN: 13005027 | 346,800.00 | 15175 HIGHWAY 76, PALA |
| Mission San Diego de Alcala | 10818 San Diego Mission Road, San Diego 92108-2429 | CHURCH/CHAPEL, EDUCATION CTR, GIFTSHOP, RECTORY | APN: 43404044 | 3,481,496.00 | 10818-10828 S.D. MISSION RD |
| Mission San Luis Rey | 4070 Mission Avenue, Oceanside 92057-6497 | CHURCH/CHAPEL, RENTAL, CONVENT, SCHOOL, SENIOR CTR | APN: 15807025 | 3,187,156.00 | 4070 MISSION AVE, OCEANSIDE |
| Most Precious Blood | 1245 Fourth Avenue, Chula Vista 91911-3012 | MINISTRY CTR | APN: 61921119 | 237,353.00 | 1245 4TH AVE, CHULA VISTA |
| Most Precious Blood | 1245 Fourth Avenue, Chula Vista 91911-3012 | CHURCH/CHAPEL, RECTORY | APN: 61921136 | 1,288,698.00 | 1239-1245 4TH AVE, CHULA VISTA |
| Nativity | 6309 El Apajo Road, P.O. Box 8770, Rancho Santa Fe 92067-8770 | CHURCH/CHAPEL, RECTORY, SCHOOL | APN: 26908011 | 5,306,171.00 | 6309 EL APAJO RD, RANCO SANTA FE |
| Our Lady of Angels | 656 24th Street, San Diego 92102-2911 | RECTORY, MINISTRY CTR | APN: 53522010 | 46,704.00 | 655 22ND STREET |
| Our Lady of Angels | 656 24th Street, San Diego 92102-2911 | CHURCH/CHAPEL, RECTORY | APN: 53522016 | 161,417.00 | 610-656 24TH STREET |
| Our Lady of Angels | 656 24th Street, San Diego 92102-2911 | SCHOOL, CONVENT, PLAYGROUND, PARKING | APN: 53522018 | 290,278.00 | 610 24TH STREET |
| Our Lady of Angels | 656 24th Street, San Diego 92102-2911 | HALL | APN: 53522019 | 89,693.00 | 635 22ND STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | MINISTRY CTR | APN: 48101022 | 158,067.00 | 2766 NAVAJO ROAD |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | SCHOOL, CONVENT, MINISTRY CTR | APN: 48101032 | 1,137,087.00 | 2766 NAVAJO ROAD |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | HALL | APN: 48101042 | 269,108.00 | 2766 NAVAJO ROAD |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | SCHOOL, CHURCH/CHAPEL, OFFICE, PARKING, RECTORY | APN: 48101043 | 2,211,025.00 | 2766 NAVAJO ROAD |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | SCHOOL | APN: 48101044 | 124,268.00 | 2766 NAVAJO ROAD |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | VACANT | APN: 48108202 | 96,428.00 | 734 NORTH MEDFORD STREET |

AMENDED

3

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | | APN: 48108203 | 59,442.00 | 722 MEDFORD STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | RENTAL | APN: 48108204 | 72,736.00 | 694 MEDFORD STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | RENTAL | APN: 48108205 | 81,310.00 | 682 MEDFORD STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | RENTAL | APN: 48108206 | 76,821.00 | 664 MEDFORD STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | ALLEY/DRIVEWAY | APN: 48108207 | 14,350.00 | MEDFORD STREET |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | RENTAL | APN: 48108208 | 163,157.00 | 646 MEDFORD STREET |
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911-4198 | RECTORY | APN: 61907211 | 447,372.00 | 166 MOSS STREET |
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911-4198 | OFFICE, MINISTRY CTR | APN: 62313114 | 971,755.00 | 345 ANITA STREET |
| Our Lady of Guadalupe, Chula Vista | 345 Anita Street, Chula Vista 91911-4198 | CHURCH/CHAPEL | APN: 62313223 | 158,511.00 | 345 Anita St. |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | PARKING | APN: 53126009 | 197,419.00 | 1724-1726 KEARNEY AVE |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | RENTAL | APN: 53808001 | 44,760.00 | 1726 KEARNEY AVENUE |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | SCHOOL | APN: 53808002 | 4,551.00 | KEARNEY AND BEARDSLEY |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | CHURCH/CHAPEL, RECTORY | APN: 53808028 | 170,378.00 | 1770 KEARNEY |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | RECTORY | APN: 53808032 | 143,497.00 | 745 BEARDSLEY STREET |
| Our Lady of Guadalupe, San Diego | 1770 Kearney Avenue, San Diego 92113-1128 | CHURCH/CHAPEL, PARISH HALL, RECTORY | APN: 53809031 | 71,807.00 | 2301-2313 IRVING STREET |
| Our Lady of Light | 9136 Riverside Drive, P.O. Box 219, Descanso 91916 | CHURCH/CHAPEL, RECTORY | APN: 40803016 | 696,781.00 | 9136 RIVERSIDE DRIVE |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | FUTURE SITE | APN: 30605016 | 975,106.00 | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | FUTURE SITE | APN: 30605018 | 745,669.00 | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | FUTURE SITE | APN: 30605019 | 1,606,060.00 | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | FUTURE SITE | APN: 30605028 | 803,028.00 | VACANT LAND |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | RECTORY | APN: 31537118 | 227,793.00 | 13545 STONEY CREEK ROAD |
| Our Lady of Mt. Carmel, San Diego | 13541 Stoney Creek Road, San Diego 92129 | CHURCH/CHAPEL, PARKING | APN: 31537138 | 2,308,516.00 | 13541 STONEY CREEK ROAD |
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | CHURCH/CHAPEL, RECTORY | APN: 63806017 | 1,449,101.00 | 2020-2022 ALAQUINAS DRIVE |

AMENDED

4

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | VACANT | APN: 63814017 | 50,738.00 | SAN YSIDRO |
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | RENTAL | APN: 63814018 | 78,643.00 | 322 PARK AVE WEST |
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | RENTAL | APN: 63814019 | 98,943.00 | 316-318 PARK AVE WEST |
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | RECTORY | APN: 63814020 | 496,563.00 | 308-314 PARK AVE WEST |
| Our Lady of Mt. Carmel, San Ysidro | 2020 Alaquinas Drive, San Ysidro 92173-2107 | SCHOOL, CONVENT | APN: 63814045 | 2,289,610.00 | 4141 BEYER BLVD WEST |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-3397 | CHURCH/CHAPEL, MINISTRY CTR | APN: 39519001 | 157,854.00 | 9945 PINO DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-3397 | VACANT | APN: 39519016 | 230,557.00 | 13238 LAKESHORE DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-3397 | CHURCH/CHAPEL, RECTORY | APN: 39519041 | 1,281,011.00 | 13208 LAKESHORE DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-3397 | SCHOOL | APN: 39519046 | 988,068.00 | 13208 LAKESHORE DRIVE |
| Our Lady of Perpetual Help, Lakeside | 13208 Lakeshore Drive, Lakeside 92040-3397 | RECTORY | APN: 39528036 | 177,818.00 | 10011 PINO DRIVE |
| Our Lady of Refuge | 4226 Jewell Street, San Diego 92109 | OFFICE, RECTORY, RENTAL | APN: 42422119 | 107,492.00 | 4222-4228 JEWELL STREET |
| Our Lady of Refuge | 4226 Jewell Street, San Diego 92109 | CHURCH/CHAPEL | APN: 42422120 | 313,926.00 | 4212 JEWELL STREET |
| Our Lady of the Rosary | 1629 Columbia Street, San Diego 92101 | CHURCH/CHAPEL, RECTORY | APN: 53335217 | 339,112.00 | 1659-1669 COLUMBA STREET |
| Our Lady of the Rosary | 1629 Columbia Street, San Diego 92101 | EDUCATION CTR, OFFICE | APN: 53335218 | 1,993,441.00 | 1629 COLUMBIA STREET |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | PARKING | APN: 47135108 | 87,054.00 | 4131 MARLBOROUGH AVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | PARKING | APN: 47135110 | 148,429.00 | 4113-4115 MARLBOROUGH AVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | PARKING | APN: 47135111 | 89,167.00 | 4107 MARLBOROUGH AVR |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | PARKING | APN: 47135112 | 55,228.00 | POLK AVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | CHURCH/CHAPEL, RECTORY, OFFICE | APN: 47135120 | 1,083,673.00 | 4177-4181 MARLBOROUGH AVE |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | SCHOOL | APN: 47135122 | 1,443,650.00 | 4106 42ND STREET |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105 | ALLEY/DRIVEWAY | APN: 47135123 | 28,097.00 | |
| Our Mother of Confidence | 3131 Governor Drive, San Diego 92122 | VACANT | APN: 67018001 | 68,120.00 | Regents Road |
| Our Mother of Confidence | 3131 Governor Drive, San Diego 92122 | PARKING | APN: 67020001 | 911,409.00 | 3131 GOVERNOR DRIVE |

AMENDED

5

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| Our Mother of Confidence | 3131 Governor Drive, San Diego 92122 | CHURCH/CHAPEL, RECTORY | APN: 67020002 | 2,787,263.00 | 3131 GOVERNOR DRIVE |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | RENTAL | APN: 27419062-32 | 330,000.00 | 16764 MEANDRO COURT |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | CHURCH/CHAPEL | APN: 40228011 | 217,441.00 | 2569 VICTORIA DRIVE |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | | APN: 40228075 | 127,440.00 | VICTORIA DRIVE |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | RECTORY | APN: 40242460 | 281,170.00 | 2754 LOBELIA ROAD |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901 | VACANT | APN: 40244003 | 213,690.00 | HALE DRIVE |
| Resurrection | 1445 Conway Drive, Escondido 92027 | RECTORY | APN: 22731035 | 118,929.00 | 1500 SHERIDAN AVE |
| Resurrection | 1445 Conway Drive, Escondido 92027 | CHURCH/CHAPEL, PARKING, VACANT | APN: 22741041 | 2,524,376.00 | 1445 CONWAY DRIVE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | RECTORY | APN: 53647024 | 34,960.00 | 660 B AVE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | OFFICE, RECTORY | APN: 53647025 | 156,607.00 | 672 B AVE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | MINISTRY CTR, OFFICE, SCHOOL | APN: 53647026 | 233,265.00 | 655 C AVE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | CHURCH/CHAPEL, HALL | APN: 53647027 | 287,029.00 | 665-675 C AVE |
| Sacred Heart, Coronado | 655 C Ave, Coronado 92118 | SCHOOL | APN: 53709124 | 970,344.00 | 706 C AVE |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | SCHOOL | APN: 44830225 | 112,168.00 | SARATOGA AVE |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | SCHOOL | APN: 44830231 | 1,160,390.00 | 4895 SARATOGA AVE |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | EDUCATION CTR, SENIOR CTR | APN: 44831111 | 289,439.00 | 2004 SUNSET CLIFFS BLVD |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | MINISTRY CTR | APN: 44831130 | 309,517.00 | 2014 SUNSET CLIFFS BLVD |
| Sacred Heart, San Diego | 4776 Saratoga Ave, San Diego 92107 | CHURCH/CHAPEL, RECTORY | APN: 44841136 | 887,665.00 | 2001 SUNSET CLIFFS BLVD |
| San Rafael | 17252 Bernardo Center Drive Rancho Bernardo 92128 | CHURCH/CHAPEL, RECTORY | APN: 27325112 | 3,861,947.00 | 17250-56 BERNARDO CTR DR |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977 | CHURCH/CHAPEL, OFFICE, RECTORY | APN: 50018252 | 1,017,598.00 | 9800 SAN JUAN STREET |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977 | HALL | APN: 50117518 | 193,211.00 | BONITA STREET |
| Santa Sophia Academy | 9806 San Juan Street, Spring Valley 91977 | SCHOOL | APN: 50018232 | 1,464,175.00 | 9800 SAN JUAN STREET |
| Santa Ysabel Indian Mission | P.O. Box 129, 23013 Hwy. 79, Santa Ysabel 92070 | MISSION | APN: 76017301 | 263,160.00 | POSSESSORY INTEREST |

AMENDED

6

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | CHURCH/CHAPEL, HALL | APN: 65511306 | 33,261.00 | DEWEY PLACE |
| St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | PARKING | APN: 65511404 | 1,205.00 | DEWEY PLACE |
| St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | VACANT | APN: 65604047 | 15,365.00 | Sheridan Rd. |
| St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | RECTORY | APN: 65604060 | 63,799.00 | 1021 Sheridan Rd. |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | RENTAL | APN: 53126014 | 321,315.00 | 3144-3146 CANON STREET |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | PARKING | APN: 53126019 | 35,516.00 | AVENIDA DE PORTUGAL |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | OFFICE, RECTORY | APN: 53126020 | 95,117.00 | 1140 EVERGREEN STREET |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | SCOOL | APN: 53126021 | 527,728.00 | 1148 EVERGREEN STREET |
| St. Agnes | 1140 Evergreen Street, San Diego 92106 | CHURCH/CHAPEL | APN: 53126009 | 197,419.00 | 1145 EVERGEEN STREET |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | PARKING | APN: 55910106 | 122,766.00 | |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | VACANT | APN: 55910113 | 81,600.00 | |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | PARKING | APN: 55910206 | 130,050.00 | WILSON AVENUE |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | VACANT | APN: 55910207 | 44,103.00 | 1839 Wilson Ave. |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | VACANT | APN: 55910208 | 88,209.00 | 1839 Wilson Ave. |
| St. Anthony of Padua, National City | 410 West 18th Street, National City 91950 | CHURCH/CHAPEL, HALL, RECTORY | APN: 55910218 | 949,062.00 | 410 18TH STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | CARETAKER QTR, RECTORY, RENTAL | APN: 41554212 | 71,823.00 | 957-959 MISSOURI STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | PARKING | APN: 41554213 | 71,662.00 | |
| St. Brigid | 4735 Cass Street, San Diego 92109 | PARKING | APN: 41555205 | 86,151.00 | MISSOURI STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | VACANT | APN: 41555206 | 75,371.00 | 1045-1047 MISSOURI STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | CHURCH/CHAPEL | APN: 41555218 | 273,432.00 | 4711 CASS STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | OFFICE, RECTORY | APN: 41555219 | 236,264.00 | 4735 CASS STREET |
| St. Brigid | 4735 Cass Street, San Diego 92109 | MINISTRY CTR | APN: 41555223 | 1,506,820.00 | 1005 MISSOURI |
| St. Brigid | 4735 Cass Street, San Diego 92109 | VACANT | APN: 58509106 | 6,236.00 | HIGHWAY 94 |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. Brigid | 4735 Cass Street, San Diego 92109 | VACANT | APN: 58509107 | 12,495.00 | HIGHWAY 94 |
| St. Catherine Laboure | 4124 Mt. Abraham Ave, San Diego 92111 | VACANT | APN: 41947004 | 73,901.00 | 4026 MT. ABRAHAM AVE |
| St. Catherine Laboure | 4124 Mt. Abraham Ave, San Diego 92111 | RECTORY | APN: 41947005 | 57,277.00 | 4038 MT. ABRAHAM AVE |
| St. Catherine Laboure | 4124 Mt. Abraham Ave, San Diego 92111 | CHURCH/CHAPEL, HALL | APN: 41982112 | 4,081,817.00 | 5985 MT. ALIFAN DRIVE |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | SCHOOL | APN: 62720201 | 161,423.00 | 18TH STREET |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | SCHOOL | APN: 62720202 | 17,903.00 | 18TH STREET |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | CHURCH/CHAPEL, RECTORY | APN: 62730214 | 797,811.00 | 1002 SATURN BLVD |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | MINISTRY CTR | APN: 62730218 | 272,670.00 | 1808 ELDER AVE |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | PARKING | APN: 62730220 | 21,457.00 | SATURN BLVD |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | SCHOOL | APN: 62730226 | 2,159,220.00 | 935 18TH STREET |
| St. Charles | 990 Saturn Boulevard, San Diego 92154 | ALLEY/DRIVEWAY | APN: 62730241 | 490.00 | |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110 | CHURCH/CHAPEL | APN: 45045024 | 538,276.00 | 3030 BARNETT AVE |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110 | OFFICE, RECTORY | APN: 45045025 | 331,839.00 | 2802 CADIZ STREET |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110 | SCHOOL, CONVENT | APN: 45045026 | 1,116,079.00 | CADIZ STREET |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | MINISTRY CENTER CONSTRUCTION | APN: 42807410 | 317.00 | GLENCOLUM DRIVE |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | PARKING | APN: 42901008 | 205,499.00 | GLENCOLUM DRIVE |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | SCHOOL, HALL | APN: 42901010 | 675,970.00 | GLENCOLUM DRIVE |
| St. Columba | 3327 Glencolum Drive, San Diego 92123 | RECTORY | APN: 42901032 | 595,881.00 | 3355 GLENCOLUM DRIVE |
| St. Didacus | 4772 Felton Street, San Diego 92116 | CHURCH/CHAPEL, RECTORY, VACANT | APN: 43939238 | 726,722.00 | 4752-4794 FELTON STREET |
| St. Didacus | 4772 Felton Street, San Diego 92116 | PARKING | APN: 43940104 | 44,734.00 | 4771 FELTON STREET |
| St. Didacus | 4772 Felton Street, San Diego 92116 | SCHOOL | APN: 43940104 | 44,734.00 | 4604 34TH STREET |
| St. Didacus | 4772 Felton Street, San Diego 92116 | SCHOOL | APN: 43944231 | 213,766.00 | 4621-4639 FELTON STREET |
| St. Elizabeth | Fourth & B Street, P.O. Box 366, Julian 92036 | CHURCH/CHAPEL, RECTORY | APN: 43944234 | 752,676.00 | 2811 B STREET |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Elizabeth | Fourth & B Street, P.O. Box 366, Julian 92036 | VACANT | APN: 29107407 | 143,785.00 | 4TH STREET |
| St. Elizabeth | Fourth & B Street, P.O. Box 366, Julian 92036 | PARKING | APN: 29107801 | 519,312.00 | |
| St. Elizabeth Seton | 6628 Santa Isabel Street, Carlsbad 92009 | CHURCH/CHAPEL, VACANT | APN: 21533001 | 988,676.00 | 6628 SANTA ISABEL STREET |
| St. Elizabeth Seton | 6628 Santa Isabel Street, Carlsbad 92009 | RECTORY | APN: 21533025-06 | 181,973.00 | 2844 LUCIERNAGA STREET |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | STORAGE | APN: 16412204 | 449,000.00 | 190 ROLLINS WAY, VISTA |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | MEETING CTR, PARKING | APN: 16412209 | 199,797.00 | 136 ROLLINS WAY |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | PARKING | APN: 16412210 | 147,821.00 | 144 ROLLINS WAY |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | SCHOOL | APN: 16412218 | 388,705.00 | VISTA WAY WEST |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | PARKING | APN: 16412219 | 2,151,864.00 | 168 ROLLINS WAY, VISTA |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083 | CHURCH/CHAPEL, HALL, RECTORY | APN: 16412221 | 1,614,061.00 | 525 VISTA WAY |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN: 31465105 | 421,362.00 | POWAY - VACANT |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | CHURCH/CHAPEL, MEETING CTR, PRESCHOOL | APN: 31465110 | 2,156,747.00 | 13734 TWIN PEAKS ROAD |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | RECTORY | APN: 31465115 | 816,000.00 | 14726 BUDWIN LANE |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN: 31465116 | 93,636.00 | POWAY - VACANT |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN: 31465117 | 93,636.00 | POWAY - VACANT |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN: 31465118 | 93,636.00 | POWAY - VACANT |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | VACANT | APN: 31465119 | 208,080.00 | POWAY - VACANT |
| St. Gregory the Great | 11451 Blue Cypress Dr., San Diego 92131 | RECTORY | APN: 31912219 | 262,284.00 | 10403 AVENIDA MAGNIFICA |
| St. Gregory the Great | 11451 Blue Cypress Dr., San Diego 92131 | CHURCH/CHAPEL | APN: 31959212 | 8,338,877.00 | 11451 BLUE CYPRESS DRIVE |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | RECTORY | APN: 26345023 | 298,570.00 | 457 SANTA HELENA |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | | APN: 29826026 | 1,645,335.00 | 625-29 NARDO AVE SOUTH |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | SCHOOL | APN: 29826040 | 2,387,654.00 | 625 NARDO AVE SOUTH |
| St. James | 625 South Nardo Avenue, Solana Beach 92075 | PARKING | APN: 29826044 | 111,511.00 | DEL MAR DOWNS ROAD |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Jerome | 2515 Beyer Boulevard, San Diego 92154 | CHURCH/CHAPEL, SCHOOL | APN: 63001107 | 517,595.00 | 2515 BEYER BLVD |
| St. Jerome | 2515 Beyer Boulevard, San Diego 92154 | FUTURE SITE | APN: 64504041 | 2,586,794.00 | OCEAN VIEW HILLS PKY |
| St. Jerome | 2515 Beyer Boulevard, San Diego 92154 | RECTORY | APN: 64527106 | 322,508.00 | 5192 SEAGLEN WAY |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945 | CONVENT, SCHOOL | APN: 47549017 | 469,045.00 | 8175 LEMON GROVE WAY |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945 | CHURCH/CHAPEL, RECTORY, OFFICE | APN: 47549018 | 1,784,155.00 | 8086 BROADWAY AVENUE |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945 | HALL, EDUCATION CTR | APN: 50301111 | 803,170.00 | 8215 LEMON GROVE WAY |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | SCHOOL, PLAYGROUND | APN: 25931004 | 118,614.00 | ENCINITAS BLVD |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | SCHOOL, PARKING | APN: 25931101 | 3,989,697.00 | SWEET ALICE LANE |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | SCHOOL | APN: 25931106 | 2,639,785.00 | SWEET ALICE LANE |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | CHURCH/CHAPEL | APN: 25931107 | 2,305,946.00 | 1001 ENCINITAS BLVD |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | RECTORY | APN: 25931110 | 334,434.00 | 580 BALOUR DRIVE |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | PARKING | APN: 25931111 | 111,511.00 | BALOUR DRIVE |
| St. John the Evangelist, Encinitas | 1001 Encinitas Boulevard, Encinitas 92024 | RECTORY | APN: 26019202 | 142,322.00 | 1215 BLUE SKY DRIVE |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | PARKING | APN: 44537014 | 30,396.00 | 4124 PARK BLVD |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | CHURCH/CHAPEL, RECTORY, OFFICE | APN: 44537018 | 552,633.00 | 1638 POLK AVE |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | PARKING, RENTAL | APN: 44549107 | 116,568.00 | 4065 NORMAL STREET |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | CONVENT | APN: 44549108 | 170,379.00 | 4047 NORMAL STREET |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | SCHOOL, HALL, RENTAL | APN: 44549111 | 538,268.00 | 4005-4027 NORMAL STREET |
| St. John the Evangelist, San Diego | 1638 Polk Avenue, San Diego 92103 | PARKING | APN: 44549112 | 13,498.00 | 1620 LINCOLN AVE |
| St. Joseph Cathedral | 1535 Third Avenue, San Diego 92101 | CHURCH/CHAPEL | APN: 53337306 | 744,533.00 | 1567 3RD AVE |
| St. Joseph Cathedral | 1535 Third Avenue, San Diego 92101 | CARETAKER QTR, RECTORY | APN: 53337309 | 547,243.00 | 1522 4TH AVE |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | MINISTRY CENTER | APN: 55021214 | 102,752.00 | 3790 BOSTON AVE |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | VACANT | APN: 55021215 | 79,167.00 | 3784 BOSTON AVE |

AMENDED

10

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | CONVENT, RECTORY | APN: 55022226 | 107,661.00 | 1127 38TH STREET SOUTH |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | CHURCH/CHAPEL | APN: 55022227 | 1,654.00 | 38TH STREET SOUTH |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | SCHOOL | APN: 55045111 | 188,290.00 | 1228 38TH STREET SOUTH |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | COMMUNITY CTR, DAYCARE | APN: 55045117 | 1,811,097.00 | 3751 BOSTON AVE |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113 | PARKING | APN: 55046102 | 62,155.00 | 1205  38TH STREET SOUTH |
| St. Kieran | 1510 Greenfield Drive, El Cajon 92021 | RECTORY | APN: 50704101 | 191,774.00 | 1520 GREENFIELD DRIVE |
| St. Kieran | 1510 Greenfield Drive, El Cajon 92021 | CHURCH/CHAPEL, PRESCHOOL, RECTORY, SCHOOL | APN: 50746040 | 1,426,373.00 | 1512 GREENFIELD DRIVE |
| St. Leo, Mission of St. James | 625 South Nardo Avenue, Solana Beach 92075 | CONVENT, MISSION | APN: 29811209 | 365,478.00 | 936 GENEVIEVE STREET |
| St. Leo, Mission of St. James | 625 South Nardo Avenue, Solana Beach 92075 | PARKING | APN: 29811301 | 21,457.00 | |
| St. Louise de Marillac | 2005 Crest Drive, El Cajon 92021 | VACANT | APN: 50924125 | 96,203.00 | |
| St. Louise de Marillac | 2005 Crest Drive, El Cajon 92021 | CHURCH/CHAPEL, RECTORY, THRIFT STORE | APN: 50924127 | 184,907.00 | 2005-2027 CREST DRIVE |
| St. Luke | 1980 Hillsdale Road, El Cajon 92019 | RECTORY | APN: 51513143 | 196,355.00 | 1245 BITTERBUSH LANE |
| St. Luke | 1980 Hillsdale Road, El Cajon 92019 | CHURCH/CHAPEL, PARISH HALL, VACANT | APN: 51712026 | 3,218,824.00 | 1980 HILLSDALE ROAD |
| St. Margaret | 4300 Oceanside Boulevard, Oceanside 92056 | REMAINDER INTEREST | APN: 15419008 | 138,423.00 | 1893 FIRE MOUNTAIN DRIVE |
| St. Margaret | 4300 Oceanside Boulevard, Oceanside 92056 | CHURCH/CHAPEL, MINISTRY CTR, RECTORY | APN: 16212050 | 159,424.00 | 4300 OCEANSIDE BLVD |
| St. Margaret | 4300 Oceanside Boulevard, Oceanside 92056 | RECTORY | APN: 16242001 | 174,909.00 | 1866 BLACK HAWK AVE |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | CARETAKER QTR, MISSION | APN: 18202042 | 896,408.00 | 2557 SARVER LANE |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | RENTAL | APN: 18202043 | 277,166.00 | 568 DEER SPRINGS ROAD |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | CHURCH/CHAPEL, RECTORY | APN: 22104220 | 2,859,239.00 | 1147 DISCOVERY STREET W. |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | | APN: 22159003-16 | 280,908.00 | 1231 GRANADA WAY |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | RECTORY | APN: 22248114 | 541,008.00 | 1381 CAMINO LORADO |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941 | CHURCH/CHAPEL | APN: 47010007 | 58,375.00 | 7712 EL CAJON BLVD |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941 | SCHOOL | APN: 47010017 | 1,152,675.00 | 7710-7780 EL CAJON BLVD |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941 | OFFICE, RECTORY | APN: 47010018 | 1,215,416.00 | 7710 EL CAJON BLVD |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | PARKING | APN: 43051031 | 179,340.00 | ILLION STREET |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | SCHOOL, OFFICE, RENTAL | APN: 43051032 | 376,809.00 | 1940 ILLION STREET |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110 | CHURCH/CHAPEL, HALL, SCHOOL, RECTORY | APN: 43052015 | 2,490,724.00 | 1875 ILLION ST |
| St. Mary Magdalene, Mission of St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | CHURCH/CHAPEL, RECTORY | APN: 66019006 | 49,672.00 | 44690 CALEXICO AVE |
| St. Mary Magdalene, Mission of St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | PARKING | APN: 66019029 | 2,634.00 | CALEXICO AVE |
| St. Mary Magdalene, Mission of St. Adelaide | 1347 Dewey Place; P.O. Box 369 Campo, CA 91906 | PARKING | APN: 66019030 | 7,435.00 | CALEXICO AVE |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | VACANT | APN: 23359109 | 90,956.00 | 211 11TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | CONVENT | APN: 23359121 | 171,420.00 | 210 13TH STREET EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | SCHOOL | APN: 23359124 | 79,571.00 | 210 1/2 13TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | RECTORY | APN: 23359136 | 172,073.00 | 201 11TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | CHURCH/CHAPEL, RECTORY | APN: 23359144 | 957,613.00 | 1160 BROADWAY SOUTH |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | SCHOOL | APN: 23359145 | 72,935.00 | 210 13TH AVE EAST |
| St. Mary, Escondido | 1160 South Broadway, Escondido 92025 | SCHOOL | APN: 23359146 | 440,067.00 | 156 13TH AVE EAT |
| St. Mary, National City | 426 E. Seventh Street, National City 91950 | CHURCH/CHAPEL, HALL, OFFICE, PARKING, RECTORY | APN: 55635123 | 1,163,730.00 | 411 D STREET |
| St. Mary, National City | 426 E. Seventh Street, National City 91950 | MINISTRY CTR | APN: 55635216 | 1,244,437.00 | 707 E AVE |
| St. Mary, National City | 426 E. Seventh Street, National City 91950 | PLAYGROUND | APN: 55635217 | 121,279.00 | E AVE |
| St. Mary, National City | 426 E. Seventh Street, National City 91950 | PARKING | APN: 55635223 | 64,647.00 | 524 7TH STREET EAST |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | CHURCH/CHAPEL | APN: 14709609 | 276,212.00 | 609 PIER VIEW WAY |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | EDUCATION CTR, OFFICE, RECTORY | APN: 14709610 | 184,442.00 | 601-609 PIER VIEW WAY |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | PARKING | APN: 14709703 | 206,491.00 | 211 FREEMAN ST. NORTH |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | HALL, MEETING CTR, OFFICE | APN: 14709709 | 742,449.00 | 211 FREEMAN ST. NORTH |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | CHURCH/CHAPEL | APN: 14805810 | 17,551.00 | 1510 LEMON STREET |

AMENDED

12

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | PARKING | APN: 14805811 | 9,789.00 | LEMON STREET |
| St. Mary, Star of the Sea | 609 Pier View Way, Oceanside 92054 | SCHOOL | APN: 15030317 | 1,002,356.00 | 515 WISCONSIN AVE |
| St. Maximilian Kolbe Mission | 1735 Grand Avenue San Diego, CA 92109 | CHURCH/CHAPEL | APN: 42416105 | 516,643.00 | 1735 GRAND AVENUE |
| St. Michael, Poway | 15546 Pomerado Road, Poway 92064 | SCHOOL | APN: 27546026 | 330,979.00 | 15108 POMERADO ROAD |
| St. Michael, Poway | 15546 Pomerado Road, Poway 92064 | SCHOOL, CHURCH/CHAPEL, RECTORY | APN: 27546058 | 7,669,526.00 | 15546-48 POMERADO ROAD |
| St. Michael, Poway | 15546 Pomerado Road, Poway 92064 | SCHOOL | APN: 31437036 | 1,771,392.00 | POMERADO ROAD |
| St. Michael, San Diego | 2643 Homedale St, San Diego 92139 | CHURCH/CHAPEL, RECTORY | APN: 58824017 | 429,019.00 | 2615 HOMEDALE STREET |
| St. Michael, San Diego | 2643 Homedale St, San Diego 92139 | SCHOOL | APN: 58824018 | 711,079.00 | 2639-2643 HOMEDALE AVE |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | COMMUNITY CTR | APN: 20408311 | 202,968.00 | 3256 MADISON STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | MINISTRY CTR, RECTORY, THRIFT SHOP | APN: 20527009 | 339,225.00 | 3821 ADAMS STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | CARETAKER QTR | APN: 20527012 | 311,095.00 | 3781 ADAMS STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | CHURCH/CHAPEL | APN: 20527044 | 3,657,805.00 | 3801-3885 ADAMS STREET |
| St. Patrick, Carlsbad | 3821 Adams Street, Carlsbad, CA 92008 | RECTORY | APN: 20543059 | 157,709.00 | 1302 TAMARACK AVE |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | SCHOOL | APN: 45325403 | 125,565.00 | 30TH STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | SCHOOL | APN: 45325411 | 230,880.00 | 30TH STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | MINISTRY CTR, PARKING | APN: 45325412 | 157,427.00 | 30TH STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | RECTORY | APN: 45325413 | 181,150.00 | 3585 30TH STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | CHURCH/CHAPEL, HALL | APN: 45325414 | 267,167.00 | 3593 30TH STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | EDUCATION CTR | APN: 45342105 | 44,919.00 | 3567 RAY STREET |
| St. Patrick, San Diego | 3585 30th Street, San Diego 92104 | PARKING | APN: 45342106 | 11,648.00 | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | EDUCATION CTR | APN: 10564027 | 222,000.00 | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | EDUCATION CTR | APN: 10564028 | 73,743.00 | 1733 FALLBROOK ST. EAST |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | EDUCATION CTR | APN: 10564039 | 77,704.00 | 404 STAGE COACH LANE S. |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property | |
|---|---|---|---|---|---|---|
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | | APN: 10564040 | 42,543.00 | FALLBROOK ST. EAST | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | MINISTRY CTR | APN: 10564052 | 214,517.00 | 474 SOUTH STAGECOACH LANE | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | EDUCATION CTR | APN: 10564003 | 2,014,914.00 | 1720 ST. PETERS DRIVE | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | CHURCH/CHAPEL, HALL, OFFICE, RECTORY, SCHOOL, VACANT | APN: 10564017 | 4,087,082.00 | 450-454 STAGE COACH LN S. | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | | APN: 29827211-18 | 3,000.00 | 550 VIA DE LA VALLE #115A | |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | CHURCH/SCHOOL | APN:10564084 | | 450 South Stage Coach Lane, Fallbrook 92028 | ADDED |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028 | CHURCH/SCHOOL | APN:10565008 | | 260 VIA DE AMO | ADDED |
| St. Pius X, Chula Vista | 1120 Cuyamaca Ave, Chula Vista 91911 | STORAGE | APN: 57543301 | 166,792.00 | 1103 Hilltop Dr., Chula Vista, APN# 575-433-0 | |
| St. Pius X, Chula Vista | 1120 Cuyamaca Ave, Chula Vista 91911 | SCHOOL | APN: 57545026 | 873,639.00 | 37 EMERSON STREET EAST | |
| St. Pius X, Chula Vista | 1120 Cuyamaca Ave, Chula Vista 91911 | CHURCH/CHAPEL, RECTORY | APN: 57545027 | 437,921.00 | 36 NAPLES ST. E/1120 CUYAMACA AVE (PHYSICAL) | |
| St. Pius X, Jamul | 14107 Lyons Valley Road, Box 369 | CHURCH/CHAPEL, RECTORY | APN: 59612101 | 430,951.00 | 14107 LYONS VALLEY ROAD | |
| St. Pius X, Jamul | 14107 Lyons Valley Road, Box 369 | INDIAN CEMETERY | APN: 59708006 | 3,367.00 | HIGHWAY 94 | |
| St. Richard | 610 Church Lane, P.O. Box 1128, Borrego Springs 92004 | CHURCH/CHAPEL, OFFICE, RECTORY | APN: 19802006 | 145,423.00 | 611 DIAMOND BAR ROAD | |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN: 19802038 | 5,728.00 | COUNTRY CLUB ROAD | |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN: 19802043 | 6,746.00 | COUNTRY CLUB ROAD | |
| St. Richard | 610 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN:14024102 | | KATERINA DRIVE | ADDED |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN:14026303 | | POINTING ROCK DRIVE | ADDED |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN:14026015 | | SAN YSIDRO DRIVE | ADDED |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN:14028029 | | SANTA ROSA ROAD | ADDED |
| St. Richard | 611 Church Lane, P.O. Box 1128, Borrego Springs 92004 | VACANT | APN:14132042 | | | ADDED |
| St. Rita | 5124 Churchward Street, San Diego 92114 | CHURCH/CHAPEL, DAYCARE, OFFICE, RECTORY | APN: 54817223 | 862,499.00 | 5124 CHURCHWARD STREET | |
| St. Rita | 5124 Churchward Street, San Diego 92114 | SCHOOL | APN: 54817224 | 771,398.00 | 5156 IMPERIAL AVE | |
| St. Rita | 5124 Churchward Street, San Diego 92114 | SCHOOL, HALL | APN: 54826113 | 538,099.00 | 5115 CHURCHWARD STREET | |

AMENDED

14

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | CONVENT | APN: 56851204 | 221,261.00 | 236 ALVARADO STREET |
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | SCHOOL, PLAYGROUND | APN: 56851237 | 313,138.00 | 3RD AVE |
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | OFFICE | APN: 56851239 | 853,166.00 | 278 ALVARADO STREET |
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | RECTORY | APN: 56851240 | 163,468.00 | 268 ALVARADO STREET |
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | SCHOOL | APN: 56851246 | 454,646.00 | 473 3RD AVE |
| St. Rose of Lima | 293 H Street, Chula Vista 91910 | CHURCH/CHAPEL, RECTORY | APN: 56851248 | 1,187,708.00 | 293 H STREET |
| St. Stephen | 31020 Cole Grade Road, P.O. Box 1015, Valley Center 92082 | CHURCH/CHAPEL, THRIFT STORE | APN: 13324128 | 5,463,717.00 | 31020 COLE GRADE RD |
| St. Stephen | 31020 Cole Grade Road, P.O. Box 1015, Valley Center 92082 | RECTORY | APN: 18921061 | 286,475.00 | 28232 INDIAN CREEK ROAD |
| St. Therese | 6016 Camino Rico, San Diego 92120 | SCHOOL | APN: 67223003 | 491,604.00 | 6036-6046 CAMINO RICO |
| St. Therese | 6016 Camino Rico, San Diego 92120 | CHURCH/CHAPEL, CONVENT, RECTORY | APN: 67223007 | 1,042,229.00 | 5815 NAVAJO ROAD |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | CONVENT | APN: 22313010 | 765,000.00 | 3109 LA COSTA AVE |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | CHURCH/CHAPEL, MINISTRY CTR | APN: 30704072 | 8,342,768.00 | 4343 DEL MAR TRAILS ROAD |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | SCHOOL | APN: 30704075 | 81,075.00 | DEL MAR TRAILS ROAD |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | RECTORY | APN: 30720235 | 357,008.00 | 4618 CYPRESS GLEN PLACE |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | CHURCH/CHAPEL | APN: 16901146 | 5,748,311.00 | 1450 S. MELROSE DRIVE |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | VACANT | APN: 16921002 | 596,700.00 | 4162 KEYS PLACE |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056 | REMAINDER INTEREST | APN: 16934176 | 76,216.00 | 4703 MAJORCA WAY |
| St. Timothy | 2960 Canyon Road, Escondido 92025 | CHURCH/CHAPEL | APN: 23933102 | 2,070,959.00 | 2960 CANYON ROAD |
| St. Timothy | 2960 Canyon Road, Escondido 92025 | | APN: 23941023 | 491,870.00 | |
| St. Timothy | 2960 Canyon Road, Escondido 92025 | RECTORY | APN: 27267303-10 | 206,486.00 | 721 FINO GLEN |
| St. Vincent de Paul | 4077 Ibis Street, San Diego 92103 | RENTAL | APN: 44438209 | 302,900.00 | 4102 IBIS STREET |
| St. Vincent de Paul | 4077 Ibis Street, San Diego 92103 | RENTAL | APN: 44438210 | 278,203.00 | 4114 IBIS STREET |
| St. Vincent de Paul | 4077 Ibis Street, San Diego 92103 | CONVENT | APN: 44439113 | 89,744.00 | 4176 IBIS STREET |

AMENDED

15

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| St. Vincent de Paul | 4077 Ibis Street, San Diego 92103 | CHURCH/CHAPEL, HALL, RECTORY | APN: 44440111 | 1,259,522.00 | 4080 HAWK STREET |
| St. Vincent de Paul | 4077 Ibis Street, San Diego 92103 | OFFICE, RECTORY | APN: 44440112 | 985,156.00 | 4077 IBIS STREET |

**IMPERIAL AND KERN COUNTY REAL PROPERTY:**

| | | | | | |
|---|---|---|---|---|---|
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 2 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN: 021132007000 | 34,718.00 | LOT 2 BLK 32 TOWNSITE OF NILAND OM 2 81 82 |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 1 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN: 021132008000 | 72,856.00 | LOT 1 BLK 32 TOWNSITE OF NILAND OM 2 81 82 |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 22 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN: 021132009000 | 7,721.00 | LOT 22 BLK 32 TOWNSITE OF NILAND OM 2 81 82 |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOTS 20 & 21 BLK 32 TOWNSITE OF NILAND OM 2 81 82 | APN: 021132010000 | 6,262.00 | LOTS 20 & 21 BLK 32 TOWNSITE OF NILAND OM 2 81 82 |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 12 BLK 48 EAST CALIPATRIA TRACT | APN: 023103006000 | 6,463.00 | LOT 12 BLK 48 EAST CALIPATRIA TRACT |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOTS 10 & 11 BLK 44 TOWNSITE OF CALIPATRIA | APN: 023412001000 | 226,037.00 | LOTS 10 & 11 BLK 44 TOWNSITE OF CALIPATRIA |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | 133 E CHURCH | APN: 023412002000 | 878,209.00 | 133 E CHURCH |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | 133 E CHURCH | APN: 023412003000 | 2,696.00 | 133 E CHURCH |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 6 BLK 44 TOWNSITE OF CALIPATRIA | APN: 023412004000 | 18,799.00 | LOT 6 BLK 44 TOWNSITE OF CALIPATRIA |
| ST PATRICK | P O BOX 238, CALIPATRIA 92233 | LOT 14 BLK 44 TOWNSITE OF CALIPATRIA | APN: 023412016000 | 17,873.00 | LOT 14 BLK 44 TOWNSITE OF CALIPATRIA |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 12 BLK 31 RESUB TSTE OF WESTMORLAND | APN: 035283010000 | 7,000.00 | LOT 12 BLK 31 RESUB TSTE OF WESTMORLAND |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 13 BLK 31 RESUB TSTE OF WESTMORLAND | APN: 035283011000 | 7,000.00 | LOT 13 BLK 31 RESUB TSTE OF WESTMORLAND |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | 215 NO CENTER | APN: 035283012000 | 14,006.00 | 215 NO CENTER |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOTS 16 17 & S 118.5 FT LOT 18 BLK 31 RESUB TSTE | APN: 035283013000 | 23,963.00 | LOTS 16 17 & S 118.5 FT LOT 18 BLK 31 RESUB TSTE |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | N 50 FT LOT 18 BLK 31 RESUB TSTE OF WESTMORLAND | APN: 035283014000 | 2,010.00 | N 50 FT LOT 18 BLK 31 RESUB TSTE OF WESTMORLAND |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 19 BLK 31 RESUB TSTE OF WESTMORLAND | APN: 035283015000 | 8,482.00 | LOT 19 BLK 31 RESUB TSTE OF WESTMORLAND |
| ST JOSEPH | P O BOX 627, WESTMORLAND 92281 | LOT 10 BLK 21 RESUB TSTE OF WESTMORLAND | APN: 035301009000 | 83,120.00 | LOT 10 BLK 21 RESUB TSTE OF WESTMORLAND |
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 210 W 7TH ST--MEETING CENTER | APN: 043241001000 | 71,679.00 | 210 W 7TH ST--MEETING CENTER |
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 216 W 7TH ST--CHURCH | APN: 043241002000 | 737,120.00 | 216 W 7TH ST--CHURCH |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | W 7TH ST--EDUCATION CENTER | APN: 043241004000 | 59,164.00 | W 7TH ST--EDUCATION CENTER |
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 211 WEST 6TH--HALL | APN: 043241005000 | 43,239.00 | 211 WEST 6TH--HALL |
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 211 WEST 6TH--HALL | APN: 043241006000 | 22,052.00 | 211 WEST 6TH--HALL |
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 2696 JADE TREE ST--RECTORY | APN: 043795010000 | 318,000.00 | 2696 JADE TREE ST--RECTORY |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 578 MAPLE AVE--CHURCH, RECTORY | APN: 045271022000 | 395,570.00 | 578 MAPLE AVE--CHURCH, RECTORY |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 560 MAPLE--CHURCH, RECTORY | APN: 045271023000 | 22,124.00 | 560 MAPLE--CHURCH, RECTORY |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | 556 MAPLE--CHURCH, RECTORY | APN: 045271024000 | 39,414.00 | 556 MAPLE--CHURCH, RECTORY |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER | APN: 045271027000 | 5,788.00 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER |
| ST JOSEPH | 560 MAPLE AVE, HOLTVILLE 92250 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER | APN: 045271028000 | 117,361.00 | E 6TH ST & CHESTNUT--HALL, EDUCATION CENTER |
| OUR LADY OF PERPETUAL HELP | P O BOX 1283, BRAWLEY 92227 | W 124.8FT OF E 149.8FT OF S 150FT LOT 1 BLK 123 TSTE | APN: 047231015000 | 50,459.00 | W 124.8FT OF E 149.8FT OF S 150FT LOT 1 BLK 123 TSTE |
| OUR LADY OF PERPETUAL HELP | P O BOX 1283, BRAWLEY 92227 | 1250 EA B | APN: 047301001000 | 44,187.00 | 1250 EA B |
| OUR LADY OF PERPETUAL HELP | P O BOX 1283, BRAWLEY 92227 | 1250 EA B | APN: 047301002000 | 173,110.00 | 1250 EA B |
| OUR LADY OF PERPETUAL HELP | P O BOX 1283, BRAWLEY 92227 | 405 ULLOA | APN: 047301023000 | 12,530.00 | 405 ULLOA |
| SACRED HEART | 402 S IMPERIAL, BRAWLEY 92227 | 431 E J--SCHOOL | APN: 049131018000 | 8,295.00 | 431 E J--SCHOOL |
| SACRED HEART | 402 S IMPERIAL, BRAWLEY 92227 | 428 S IMPERIAL--SCHOOL | APN: 049131019000 | 195,460.00 | 428 S IMPERIAL--SCHOOL |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 620 S CESAR CHAVEZ | APN: 049162001000 | 39,653.00 | 620 S CESAR CHAVEZ |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 1000 E K | APN: 049162002000 | 144,268.00 | 1000 E K |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 1000 K ST | APN: 049162003000 | 210,851.00 | 1000 K ST |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 1024 EA K | APN: 049162004000 | 32,990.00 | 1024 EA K |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 640 SO IMPERIAL | APN: 049181039000 | 68,192.00 | 640 SO IMPERIAL |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 1058 LEONARD ST | APN: 049211001000 | 88,735.00 | 1058 LEONARD ST |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | 634 SO CESAR CHAVEZ ST | APN: 049211015000 | 47,424.00 | 634 SO CESAR CHAVEZ ST |
| ST MARGARET MARY | 620 S CESAR CHAVEZ, BRAWLEY 92227 | LOT 3 BLK 117 TSTE OF BRAWLEY 3.59 AC EXC W 30 FT & N 30 FT | APN: 049213001000 | 36,391.00 | LOT 3 BLK 117 TSTE OF BRAWLEY 3.59 AC EXC W 30 FT & N 30 FT |

AMENDED

17

| Name and Address of Owner | | Description and Value of  Property | | | Location of Property |
|---|---|---|---|---|---|
| ST ANTHONY | 210 W 7TH ST, IMPERIAL 92251 | 1798 RIO VISTA ST | APN: 051172034000 | 245,940.00 | 1798 RIO VISTA ST |
| ST MARY | 795 S LA BRUCHERIE RD, EL CENTRO 92243 | POR LOT 13 BLK 12 SEELEY S OF HWY 80--VACANT | APN: 051215001000 | 351.00 | POR LOT 13 BLK 12 SEELEY S OF HWY 80--VACANT |
| ST MARY | 795 S LA BRUCHERIE RD, EL CENTRO 92243 | 795 LA BRUCHERIE ROAD--CHURCH | APN: 051420033000 | 1,334.00 | 795 LA BRUCHERIE ROAD--CHURCH |
| ST MARY | 795 S LA BRUCHERIE RD, EL CENTRO 92243 | 700 S WATERMAN 795 S LA BRUCHE--SCHOOL, CONVENT | APN: 052300001000 | 7,433,232.00 | 700 S WATERMAN 795 S LA BRUCHE--SCHOOL, CONVENT |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 141 E BRIGHTON--MINISTRY CENTER | APN: 053222004000 | 80,080.00 | 141 E BRIGHTON--MINISTRY CENTER |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 153 E BRIGHTON AVE--CHURCH | APN: 053222005000 | 184,387.00 | 153 E BRIGHTON AVE--CHURCH |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 153 E BRIGHTON--OFFICE | APN: 053222006000 | 43,422.00 | 153 E BRIGHTON--OFFICE |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 163 E BRIGHTON AVE--EDUCATION CENTER | APN: 053222007000 | 36,376.00 | 163 E BRIGHTON AVE--EDUCATION CENTER |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 171 E BRIGHTON--EDUCATION CENTER | APN: 053222008000 | 19,508.00 | 171 E BRIGHTON--EDUCATION CENTER |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 187 E BRIGHTON--EDUCATION CENTER, PARKING | APN: 053222009000 | 367,525.00 | 187 E BRIGHTON--EDUCATION CENTER, PARKING |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 195 197 E BRIGHTON AVE--HALL | APN: 053222024000 | 338,837.00 | 195 197 E BRIGHTON AVE--HALL |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | LOT 1 BLK 2 TR 840 PORTER SUBDIVISION TSTE OF HEBER | APN: 054352029000 | 23,400.00 | LOT 1 BLK 2 TR 840 PORTER SUBDIVISION TSTE OF HEBER |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | POR LOTS 4 5 6 & 15 TO 24 BLK 80 AMEND TSTE HEBER | APN: 054352036000 | 626,686.00 | POR LOTS 4 5 6 & 15 TO 24 BLK 80 AMEND TSTE HEBER |
| OUR LADY OF GUADALUPE | 153 BRIGHTON AVE, EL CENTRO 92243 | 169 QUAIL RUN DR--RECTORY | APN: 054585012000 | 344,000.00 | 169 QUAIL RUN DR--RECTORY |
| ST THOMAS INDIAN MISSION | P O BOX 1176, WINTERHAVEN 92283 | LOTS 17 18 & 19 HENDRICKSON SUB OF N 460 FT OF BLK 3 OM 6 49 | APN: 056278001000 | 38,466.00 | LOTS 17 18 & 19 HENDRICKSON SUB OF N 460 FT OF BLK 3 OM 6 49 |
| ST THOMAS INDIAN MISSION | P O BOX 1176, WINTERHAVEN 92283 | POR W2 OF SE4 OF SE4 SEC 26 16-22 3.75AC SWLY OF RR | APN: 056600006000 | 540.00 | POR W2 OF SE4 OF SE4 SEC 26 16-22 3.75AC SWLY OF RR |
| ST THOMAS INDIAN MISSION | P O BOX 1176, WINTERHAVEN 92283 | NW NW SE SE & N2 N2 SW NW SE SE SEC 26 16-22 NLY RR R/W 2.95AC | APN: 056600009000 | 2,076.00 | NW NW SE SE & N2 N2 SW NW SE SE SEC 26 16-22 NLY RR R/W 2.95AC |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | LOTS 1 TO 22 BLK 29 TOWNSITE OF CALEXICO--SCHOOL | APN: 058437012000 | 543,210.00 | LOTS 1 TO 22 BLK 29 TOWNSITE OF CALEXICO--SCHOOL |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 124 FIFTH--MINISTRY CENTER | APN: 058438003000 | 231,038.00 | 124 FIFTH--MINISTRY CENTER |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 445 ROCKWOOD ST--PARKING | APN: 058438004000 | 42,443.00 | 445 ROCKWOOD ST--PARKING |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 429 ROCKWOOD ST--PARKING | APN: 058438005000 | 14,596.00 | 429 ROCKWOOD ST--PARKING |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 135 FOURTH--CHURCH | APN: 058438006000 | 320,814.00 | 135 FOURTH--CHURCH |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | LOTS 16 & 17 BLK 41 TOWNSITE OF CALEXICO--HALL | APN: 058438007000 | 41,431.00 | LOTS 16 & 17 BLK 41 TOWNSITE OF CALEXICO--HALL |

AMENDED

18

| Name and Address of Owner | | Description and Value of Property | | | Location of Property |
|---|---|---|---|---|---|
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | TOWNSITE OF CALEXICO OM 1 14--HALL | APN: 058438008000 | 1,338,259.00 | LOTS 12 TO 15 INCL BLK 41 TOWNSITE OF CALEXICO OM 1 14--HALL |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 540 ROCKWOOD ST--CONVENT | APN: 058441001000 | 31,129.00 | 540 ROCKWOOD ST--CONVENT |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 536 ROCKWOOD--CONVENT | APN: 058441002000 | 488,699.00 | 536 ROCKWOOD--CONVENT |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 520 ROCKWOOD--PRESCHOOL | APN: 058441011000 | 384,571.00 | 520 ROCKWOOD--PRESCHOOL |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | N 10FT LOT 9 BLK 3 BANTAS SUB OF BLK 28 OM 1-22--PRESCHOOL | APN: 058441012000 | 12,369.00 | N 10FT LOT 9 BLK 3 BANTAS SUB OF BLK 28 OM 1-22--PRESCHOOL |
| OUR LADY OF GUADALUPE | 124 E FIFTH ST, CALEXICO 92231 | 2116 BANDA--RECTORY | APN: 058922005000 | 189,287.00 | 2116 BANDA--RECTORY |
| ST MICHAEL CHURCH | 5546 POMERADO ROAD, POWAY, CA 92064 | VACANT | APN: 28495122006 | 1,984.00 | ADDED |

**PSDL TRUST FUNDS ON DEPOSIT - PARISHES AND SCHOOLS**

| | | | | |
|---|---|---|---|---|
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Academy - Designated Gifts | 98,301.89 | Parish & School Deposit & Loan Trust |
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Academy - Tuition Acc | 409,243.95 | Parish & School Deposit & Loan Trust |
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Church - Building Fund | 2,130,724.34 | Parish & School Deposit & Loan Trust |
| Ascension | 11292 Clairemont Mesa Blvd. San Diego, 92124-1524 | Ascension Parish - Funds on Deposit | 25,812.45 | Parish & School Deposit & Loan Trust |
| Ascension | 11292 Clairemont Mesa Blvd. San Diego, 92124-1524 | Ascension Parish Building Fund | 353,816.89 | Parish & School Deposit & Loan Trust |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | Blessed Sacrament School - Bob Snyder Scholarship | 40,877.55 | Parish & School Deposit & Loan Trust |
| Christ the King | 29 North 32nd Street, San Diego 92102-4301 | Christ the King Church - Funds on Deposit | 52,544.54 | Parish & School Deposit & Loan Trust |
| Christ the King | 29 North 32nd Street, San Diego 92102-4301 | Christ the King Church - Renovation Fund | 137,404.11 | Parish & School Deposit & Loan Trust |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 92126-3699 | Church of Good Shepherd - Funds on Deposit | 1,317,531.11 | Parish & School Deposit & Loan Trust |
| Most Precious Blood | 1245 Fourth Avenue, Chula Vista 91911-3012 | Church of Most Precious Blood - Funds on Deposit | 75,152.78 | Parish & School Deposit & Loan Trust |
| St. Timothy | 2960 Canyon Road, Escondido 92025-7402 | Church of St Timothy | 64,244.18 | Parish & School Deposit & Loan Trust |
| St. Timothy | 2960 Canyon Road, Escondido 92025-7402 | Church of St Timothy - Repairs & Maintenance Fund | 101,175.06 | Parish & School Deposit & Loan Trust |
| St. Timothy | 2960 Canyon Road, Escondido 92025-7402 | Church of St Timothy - Restricted Funds | 233,160.46 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | Church of the Nativity - Gymnasium Fund | 2,151,358.62 | Parish & School Deposit & Loan Trust |
| Resurrection | 1445 Conway Drive, Escondido 92027-1345 | Church of the Resurrection - Funds on Deposit | 805,253.75 | Parish & School Deposit & Loan Trust |
| Resurrection | 1445 Conway Drive, Escondido 92027-1345 | Church of the Resurrection - Guadalupe Shrine | 18,232.31 | Parish & School Deposit & Loan Trust |
| Resurrection | 1445 Conway Drive, Escondido 92027-1345 | Church of the Resurrection - Reserve | 12,892.44 | Parish & School Deposit & Loan Trust |
| Corpus Christi | 450 Corral Canyon Road, Bonita, CA 91902 | Corpus Christi Parish - Funds on Deposit | 2,357,884.77 | Parish & School Deposit & Loan Trust |
| Good Shepherd | 8200 Gold Coast Drive, San Diego 92126-3699 | Good Shepherd School - Funds on Deposit | 194,079.40 | Parish & School Deposit & Loan Trust |
| Guardian Angels | 9310 Dalehurst Road, Santee 92071-1010 | Guardian Angels Church - Funds on Deposit | 3,135,417.30 | Parish & School Deposit & Loan Trust |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | Holy Family Church - Funds on Deposit | 290,935.87 | Parish & School Deposit & Loan Trust |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | Holy Family School - Developmen | 904.43 | Parish & School Deposit & Loan Trust |
| Immaculate Conception | 2540 San Diego Avenue, San Diego 92110-2840 | Immaculate Conception Church - Funds on Deposit | 240,060.54 | Parish & School Deposit & Loan Trust |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | Immaculate Heart of Mary - Funds on Deposit | 462,084.90 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Mary Star of the Sea Church - Funds on Deposit | 540,037.01 | Parish & School Deposit & Loan Trust |
| Mater Dei | P.O. Box 212047, Chula Vista, CA  91921 | Mater Dei Parish - Building Fund | 841,000.00 | Parish & School Deposit & Loan Trust |
| Mater Dei | P.O. Box 212047, Chula Vista, CA  91921 | Mater Dei Parish - Operating Fund | 166,900.00 | Parish & School Deposit & Loan Trust |
| Mission San Antonio De Pala | Pala Mission Road, P.O. Box 70, Pala 92059-0070 | Mission San Antonio de Pala - Funds on Deposit | 136,244.36 | Parish & School Deposit & Loan Trust |
| Mission San Diego De Alcala | 10818 San Diego Mission Road, San Diego 92108-2429 | Mission San Diego De Acala - Funds on Deposit | 184,460.46 | Parish & School Deposit & Loan Trust |
| Mission San Diego De Alcala | 10818 San Diego Mission Road, San Diego 92108-2429 | Mission San Diego De Alcala - Restoration Fund | 1,770,719.69 | Parish & School Deposit & Loan Trust |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105-1412 | OL of the Sacred Heart School - Funds on Deposit | 399,457.37 | Parish & School Deposit & Loan Trust |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | Our Lady of Grace Church - Funds on Deposit | 771,549.07 | Parish & School Deposit & Loan Trust |
| Our Lady of Grace | 2766 Navajo Road, El Cajon 92020-2183 | Our Lady of Grace School - Education Fund | 92,421.69 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 124 East Fifth Street, Calexico 92231-2632 | Our Lady of Guadalupe Academy - Endowment Fund | 34,573.52 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 124 East Fifth Street, Calexico 92231-2632 | Our Lady of Guadalupe Church - Building Fund | 55,905.34 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 1770 Kearney Avenue, San Diego 92113-1128 | Our Lady of Guadalupe Church - Designated Gifts | 5,301.49 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Our Lady of Guadalupe | 345 Anita Street, Chula Vista 91911-4198 | Our Lady of Guadalupe Church - Funds on Deposit | 188,054.66 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 124 East Fifth Street, Calexico 92231-2632 | Our Lady of Guadalupe Church - Funds on Deposit | 214,909.65 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 153 East Brighton Avenue, El Centro 92243-2633 | Our Lady of Guadalupe Church - Improvement Fund | 68,423.99 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe | 153 East Brighton Avenue, El Centro 92243-2633 | Our Lady of Guadalupe Church - Sub Acct | 133,942.84 | Parish & School Deposit & Loan Trust |
| Our Lady of Light | 9136 Riverside Drive, P.O. Box 219, Descanso 91916-0219 | Our Lady of Light Church - Funds on Deposit | 17,734.11 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 2020 Alaquinas Drive, San Ysidro 92173-2107 | Our Lady of Mount Carmel - Funds on Deposit | 74,174.14 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Our Lady of Mt Carmel Parish - Building Fund | 7,219,562.37 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Our Lady of Mt Carmel Parish - Gift Fund | 16,832.14 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 13541 Stoney Creek Road, San Diego 92129-2099 | Our Lady of Mt Carmel Parish - Operating Fund | 76,262.41 | Parish & School Deposit & Loan Trust |
| Our Lady of Perpetual Help | 13208 Lakeshore Drive, Lakeside 92040-3397 | Our Lady of Perpetual Help - Funds on Deposit | 20,040.27 | Parish & School Deposit & Loan Trust |
| Our Lady of Refuge | 4226 Jewell Street, San Diego 92109-5406 | Our Lady of Refuge Church - Funds on Deposit | 246,626.42 | Parish & School Deposit & Loan Trust |
| Our Lady of Refuge | 4226 Jewell Street, San Diego 92109-5406 | Our Lady of Refuge Church - Rebuilding Fund | 11,486.89 | Parish & School Deposit & Loan Trust |
| Our Lady of the Sacred Heart | 4177 Marlborough Avenue, San Diego 92105-1412 | Our Lady of the Sacred Heart - Funds on Deposit | 517,146.51 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Paul Fournier Memorial Fund | 952.22 | Parish & School Deposit & Loan Trust |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901-3662 | Queen of Angels - Funds for Future Facility | 3,133,501.87 | Parish & School Deposit & Loan Trust |
| Queen of Angels | 2569 West Victoria Drive, Alpine 91901-3662 | Queen of Angels Church - Funds on Deposit | 101,681.51 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 4776 Saratoga Ave, San Diego 92107-9990 | Sacred Heart Academy - B Lucido Scholarship | 8,569.48 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 4776 Saratoga Ave, San Diego 92107-9990 | Sacred Heart Academy - Funds on Deposit | 6,691.64 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 4776 Saratoga Ave, San Diego 92107-9990 | Sacred Heart Academy - Scholarship Acct | 4,854.60 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 402 South Imperial Ave, Brawley 92227-2534 | Sacred Heart Church - Funds on Deposit | 85,080.70 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Sacred Heart Church - Funds on Deposit | 1,511,342.46 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Sacred Heart School - Benedictine Sisters Religion | 2,814.16 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Sacred Heart School - Endowment Fund | 1,165,587.67 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Sacred Heart | 402 South Imperial Ave, Brawley 92227-2534 | Sacred Heart School - Funds on Deposit | 71,507.24 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Sacred Heart School - Jeanne Daly Oliver Mem Award | 6,866.32 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 655 C Ave, Coronado 92118-2229 | Sacred Heart School - Mary Muirhead Memorial Fund | 7,273.65 | Parish & School Deposit & Loan Trust |
| San Rafael | 17252 Bernardo Center Drive, Rancho Bernardo 92128-2086 | San Rafael - Building Fund | 2,514,144.43 | Parish & School Deposit & Loan Trust |
| San Rafael | 17252 Bernardo Center Drive, Rancho Bernardo 92128-2086 | San Rafael - Maintenance Reserve | 102,417.87 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Academy Funds | 64,115.29 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Church - Funds on Deposit | 642,646.19 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Church - St Vincent de Paul Funds | 7,329.09 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Church - Surplus Funds | 46,416.02 | Parish & School Deposit & Loan Trust |
| Santa Ysabel Indian Mission | P.O. Box 129, 23013 Hwy. 79, Santa Ysabel 92070-0129 | Santa Ysabel Indian Mission - Funds on Deposit | 62,148.57 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | School of the Madeleine - Funds on Deposit | 390,380.75 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | School of the Madeleine - PTG Savings | 16.97 | Parish & School Deposit & Loan Trust |
| St. Agnes | 1140 Evergreen Street, San Diego 92106-2533 | St Agnes Church - Funds on Deposit | 338,274.29 | Parish & School Deposit & Loan Trust |
| St. Agnes | 1140 Evergreen Street, San Diego 92106-2533 | St Agnes Church - Sloan Scholarship Fund | 31,268.47 | Parish & School Deposit & Loan Trust |
| St. Anthony of Padua | 410 West 18th Street, National City 91950 | St Anthony of Padua Church - Building Fund | 2,115.90 | Parish & School Deposit & Loan Trust |
| St. Brigid | 4735 Cass Street, San Diego 92109-2698 | St Brigid - New Rectory | 47,504.34 | Parish & School Deposit & Loan Trust |
| St. Brigid | 4735 Cass Street, San Diego 92109-2698 | St Brigid Church - Funds on Deposit | 1,869,380.80 | Parish & School Deposit & Loan Trust |
| St. Brigid | 4735 Cass Street, San Diego 92109-2698 | St Brigid Church - Organ Fund | 99,570.04 | Parish & School Deposit & Loan Trust |
| St. Catherine Laboure | 4124 Mt. Abraham Ave, San Diego 92111-3211 | St Catherine Laboure Church - Funds on Deposit | 1,260,868.84 | Parish & School Deposit & Loan Trust |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110-4813 | St Charles Borromeo Church - Building Fund | 535,641.59 | Parish & School Deposit & Loan Trust |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110-4813 | St Charles Borromeo Church - Funds on Deposit | 400,251.06 | Parish & School Deposit & Loan Trust |
| St. Charles Borromeo | 2802 Cadiz Street, San Diego 92110-4813 | St Charles Borromeo School Fund | 100,877.53 | Parish & School Deposit & Loan Trust |
| St. Charles | 990 Saturn Boulevard, San Diego 92154-2001 | St Charles Church - Funds on Deposit | 615,998.83 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. Columba | 3327 Glencolum Drive, San Diego 92123-2369 | St Columba Church - Funds on Deposit | 220,413.33 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St Didacus Church - Funds on Deposit | 102,087.61 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St Didacus Church - Meditation Garden | 6,728.01 | Parish & School Deposit & Loan Trust |
| St. Didacus | 4772 Felton Street, San Diego 92116-1824 | St Didacus School - Funds on Deposit | 182,192.34 | Parish & School Deposit & Loan Trust |
| St. Elizabeth of Hungary | Fourth & B Street, P.O. Box 366, Julian 92036-0366 | St Elizabeth Church - Funds on Deposit | 13,971.77 | Parish & School Deposit & Loan Trust |
| St. Elizabeth Seton | 6628 Santa Isabel Street, Carlsbad 92009-5148 | St Elizabeth Seton Parish - Building Fund | 1,440,097.05 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi Church - Building Fund | 8,991.85 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi Church - Funds on Deposit | 47,404.47 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi School - Education Fund | 54,306.63 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi School - Funds on Deposit | 19,388.75 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi School -Tuition Restricted | 351,279.59 | Parish & School Deposit & Loan Trust |
| St. Gabriel | 13734 Twin Peaks Road, Poway 92064 | St Gabriel Parish - Building Fund | 5,220,670.96 | Parish & School Deposit & Loan Trust |
| St. Gregory the Great | 11451 Blue Cypress Dr., San Diego 92131 | St Gregory the Great - Building Fund | 1,582,702.50 | Parish & School Deposit & Loan Trust |
| St. Gregory the Great | 11451 Blue Cypress Dr., San Diego 92131 | St Gregory the Great Parish - Funds on Deposit | 69,467.45 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2398 | St James Academy Tuition Resrv | 354.98 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2398 | St James Church - Building Fund | 242,574.90 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2398 | St James Church - Funds on Deposit | 84,391.00 | Parish & School Deposit & Loan Trust |
| St. Jerome | 2515 Beyer Boulevard, San Diego 92154-1502 | St Jerome Parish - Funds on Deposit | 582,502.63 | Parish & School Deposit & Loan Trust |
| St. Jerome | 2515 Beyer Boulevard, San Diego 92154-1502 | St Jerome School - Restricted Fund | 17,719.84 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St John of the Cross - Church Funds | 4,460.15 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St John of the Cross - World Youth Day | 61.63 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St John of the Cross Church - Building Fund | 91,515.60 | Parish & School Deposit & Loan Trust |
| St. John of the Cross | 8086 Broadway Avenue, Lemon Grove 91945-2598 | St John of the Cross School - Funds on Deposit | 310,660.08 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. John the Evangelist | 1638 Polk Avenue, San Diego 92103-2622 | St John the Evangelist Church - Funds on Deposit | 349,244.09 | Parish & School Deposit & Loan Trust |
| St. Joseph | 300 North Center Street,  Westmorland 92281-0627 | St Joseph - Building Fund | 131,859.31 | Parish & School Deposit & Loan Trust |
| St. Joseph Cathedral | 1535 Third Avenue, San Diego 92101-3101 | St Joseph Cathedral - Funds on Deposit | 506,156.36 | Parish & School Deposit & Loan Trust |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113-3210 | St Jude Academy - Brockhaus Scholar-Fr Brockhaus | 37,647.05 | Parish & School Deposit & Loan Trust |
| St. Jude Shrine of the West | 1129 South 38th Street, San Diego 92113-3210 | St Jude Shrine of the West - Funds on Deposit | 864,262.59 | Parish & School Deposit & Loan Trust |
| St. Kieran | 1510 Greenfield Drive,  El Cajon 92021-3511 | St Kieran Church - Funds on Deposit | 12,183.40 | Parish & School Deposit & Loan Trust |
| St. Kieran | 1510 Greenfield Drive,  El Cajon 92021-3511 | St Kieran School - Tuition Reserve | 77,168.67 | Parish & School Deposit & Loan Trust |
| St Leo Mission | 625 South Nardo Ave Solana Beach 92075 | St Leo Mission | 19,452.26 | Parish & School Deposit & Loan Trust |
| St. Louise De Marillac | 2005 Crest Drive, El Cajon 92021-4309 | St Louise De Marillac Church - Funds on Deposit | 164,925.60 | Parish & School Deposit & Loan Trust |
| St. Luke | 1980 Hillsdale Road, El Cajon 92019-3846 | St Luke Parish - Classroom Fund | 664.41 | Parish & School Deposit & Loan Trust |
| St. Luke | 1980 Hillsdale Road, El Cajon 92019-3846 | St Luke Parish - Funds on Deposit | 14,351.39 | Parish & School Deposit & Loan Trust |
| St. Margaret Mary | 620 South Cesar Chavez Street, Brawley 92227-2665 | St Margaret Mary Church - Funds on Deposit | 37,770.28 | Parish & School Deposit & Loan Trust |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | St Mark Church - Capital Campaign | 671,578.69 | Parish & School Deposit & Loan Trust |
| St. Mark | 1147 West Discovery Street, San Marcos 92078 | St Mark Church - Savings Account | 128,291.79 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin Academy - Education/Development | 314,796.84 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin Academy - General Operating Saving | 285,855.83 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin of Tours - Bottroff Scholarship Fund | 60,379.89 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin of Tours Church - Operating Fund | 349,670.70 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin of Tours Remodel | 1,345,190.40 | Parish & School Deposit & Loan Trust |
| St. Martin of Tours | 7710 El Cajon Boulevard, La Mesa 91941-4992 | St Martin Pre-School - General Operating Saving | 104,612.15 | Parish & School Deposit & Loan Trust |
| St. Mary | 1160 South Broadway, Escondido 92025-5815 | St Mary Church - Funds on Deposit | 703,432.33 | Parish & School Deposit & Loan Trust |
| St. Mary | 426 E. Seventh Street, National City 91950-2322 | St Mary Church - Funds on Deposit | 785,481.75 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | St Mary Magdalene Church - Repairs & Maintenance | 798,149.77 | Parish & School Deposit & Loan Trust |

AMENDED

24

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. Maximilian Kolbe Mission | 1735 Grand Avenue San Diego, CA  92109-4415 | St Maximillian Kolbe-Building | 51,037.59 | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St, San Diego 92139-2299 | St Michael Academy - Funds on Deposit | 176,033.93 | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St, San Diego 92139-2299 | St Michael Church - Building Fund | 255,719.69 | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St, San Diego 92139-2299 | St Michael Church - Catholic Education Fund | 172,985.00 | Parish & School Deposit & Loan Trust |
| St. Michael | 15546 Pomerado Road, Poway 92064-2404 | St Michael Church - Donor Restricted Building Fund | 3,069,789.64 | Parish & School Deposit & Loan Trust |
| St. Michael | 2643 Homedale St, San Diego 92139-2299 | St Michael Church - Funds on Deposit | 39,577.85 | Parish & School Deposit & Loan Trust |
| St. Michael | 15546 Pomerado Road, Poway 92064-2404 | St Michael Church - Funds on Deposit | 165,295.74 | Parish & School Deposit & Loan Trust |
| St. Michael | 15546 Pomerado Road, Poway 92064-2404 | St Michael School - Poway | 466,136.51 | Parish & School Deposit & Loan Trust |
| St. Patrick | 3585 30th Street, San Diego 92104-4142 | St Patrick Building/Projects | 239,096.35 | Parish & School Deposit & Loan Trust |
| St. Patrick | 3821 Adams Street, Carlsbad, CA 92008 | St Patrick Church - Funds on Deposit | 207,881.19 | Parish & School Deposit & Loan Trust |
| St. Patrick | 3585 30th Street, San Diego 92104-4142 | St Patrick Church - McGarvey Fund | 91,782.28 | Parish & School Deposit & Loan Trust |
| St. Patrick | 3585 30th Street, San Diego 92104-4142 | St Patrick Church - Unrestricted | 55,729.07 | Parish & School Deposit & Loan Trust |
| St. Peter | 450 South Stage Coach Lane, Fallbrook 92028-2498 | St Peter Catholic Church - Funds on Deposit | 1,920,087.18 | Parish & School Deposit & Loan Trust |
| St. Pius X | 14107 Lyons Valley Road, Jamul 91935-0369 | St Pius X Church - Funds on Deposit | 406,845.01 | Parish & School Deposit & Loan Trust |
| St. Pius X | 1120 Cuyamaca Ave, Chula Vista 91911-3506 | St Pius X Church - Funds on Deposit | 3,427,465.32 | Parish & School Deposit & Loan Trust |
| St. Richard | P.O. Box 1128, Borrego Springs 92004-1128 | St Richard Church - Funds on Deposit | 74,413.12 | Parish & School Deposit & Loan Trust |
| St. Rita | 5124 Churchward Street, San Diego 92114-3797 | St Rita Church - Funds on Deposit | 415,536.50 | Parish & School Deposit & Loan Trust |
| St. Rita | 5124 Churchward Street, San Diego 92114-3797 | St Rita School - Boucher Fund | 11,630.25 | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima Church - Capital Improvement | 1,277,108.95 | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima Church - Funds on Deposit | 409.40 | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima Church - Social Min Emer Assist | 22.68 | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima School - Endowment | 71,974.68 | Parish & School Deposit & Loan Trust |
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima School - Funds on Deposit | 45,144.17 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. Rose of Lima | 293 H Street, Chula Vista 91910-4703 | St Rose of Lima School - Library Fund | 30,682.13 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Capital Improvements Fund | 8,006.78 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Computer Fee Fund | 4,664.38 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Education Trust Fund | 11,390.56 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Funds on Deposit | 1,016.21 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Sheehan Fund | 112,716.68 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Academy - Student Registration Fees | 114,594.01 | Parish & School Deposit & Loan Trust |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | St Therese of Carmel - Building Fund | 4,394,549.61 | Parish & School Deposit & Loan Trust |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | St Therese of Carmel - Funds on Deposit | 1,595,700.89 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St Therese Parish - Funds on Deposit | 214,041.08 | Parish & School Deposit & Loan Trust |
| St. Thomas Indian Mission | P. O. Box 1176, Winterhaven 92283-1176 | St Thomas Indian Mission - Funds on Deposit | 188,773.55 | Parish & School Deposit & Loan Trust |
| St. Thomas Indian Mission | P. O. Box 1176, Winterhaven 92283-1176 | St Thomas Indian Mission - Restricted Funds | 176,522.15 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - 2nd Courtyard Fountain | 22,221.92 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Altar and Other Furnishings | 110,620.32 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Bell Tower | 171,138.46 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Grotto | 11,102.61 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Main Courtyard Fountain | 27,756.48 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - New Capital Campaign | 1,478,011.40 | Parish & School Deposit & Loan Trust |
| St. Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Parish Reserves | 42,574.39 | Parish & School Deposit & Loan Trust |
| St. Vincent De Paul | 4077 Ibis Street, San Diego 92103-1899 | St Vincent De Paul Church - Funds on Deposit | 1,256,466.64 | Parish & School Deposit & Loan Trust |
| St. Vincent De Paul | 4077 Ibis Street, San Diego 92103-1899 | St Vincent De Paul School - Funds on Deposit | 227,429.31 | Parish & School Deposit & Loan Trust |
| St. Anthony of Padua | 210 West 7th Street, Imperial 92251-1519 | St. Anthony of Padua Church - Building Fund | 290,373.41 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Stella Maris Acad - Katherine Pardee Tuition Assis | 55,311.94 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Stella Maris Academy - Funds on Deposit | 1,417,181.16 | Parish & School Deposit & Loan Trust |
| Immaculata | 5998 Alcalá Park, USD Campus, San Diego 92110-2492 | The Immaculata - Education Fund | 6,067.50 | Parish & School Deposit & Loan Trust |
| Immaculata | 5998 Alcalá Park, USD Campus, San Diego 92110-2492 | The Immaculata - Funds on Deposit | 452,663.96 | Parish & School Deposit & Loan Trust |
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | The Nativity School - Endowment Fund | 27,707.56 | Parish & School Deposit & Loan Trust |
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | The Nativity School - Gymnasium Funds | 1,010,954.43 | Parish & School Deposit & Loan Trust |
| Nativity | P.O. Box 8770, Rancho Santa Fe 92067-8770 | The Nativity School - James' Prepaid Tuition | 30,331.49 | Parish & School Deposit & Loan Trust |
| | | | 88,300,292.21 | |

**ENDOWMENT FUNDS ON DEPOSIT :**

| | | | | |
|---|---|---|---|---|
| All Hallows | 6602 La Jolla Scenic Drive South, La Jolla 92037 | All Hallows Academy - Tuition Endowment Fund | 847,472.97 | Parish & School Deposit & Loan Trust |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | Blessed Sacrament School - Hird Scholarship | 2,452.53 | Parish & School Deposit & Loan Trust |
| Blessed Sacrament | 4540 El Cerrito Drive, San Diego 92115-3797 | Blessed Sacrament School-Todd Family Endowment | 149,449.36 | Parish & School Deposit & Loan Trust |
| Cathedral Catholic High School | 5555 Del Mar Heights Rd, San Diego, CA  92130 | Cathedral Catholic H.S. - Endowment Funds on Deps. | 630,620.93 | Parish & School Deposit & Loan Trust |
| Holy Family | 1957 Coolidge Street, San Diego 92111-7098 | Holy Family School - Endowment Funds on Deposit | 35,036.31 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Stella Maris Acad - Winfrey Welsh Tuition Endow | 20,138.37 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Stella Maris Academy - Endowment Funds on Deposit | 1,820,695.63 | Parish & School Deposit & Loan Trust |
| Mary, Star of the Sea | 7669 Girard Avenue, La Jolla 92037-4480 | Stella Maris Academy - Pardee Trust | 146,623.54 | Parish & School Deposit & Loan Trust |
| Sacred Heart | 402 South Imperial Ave, Brawley 92227-2534 | Sacred Heart Academy - Joe Colace Sr. Scholarship | 25,106.20 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Academy - Restrict Educational Endow | 23,937.78 | Parish & School Deposit & Loan Trust |
| Santa Sophia | 9800 San Juan Street, Spring Valley 91977-1499 | Santa Sophia Academy - Unrest Educational Endow | 9,480.83 | Parish & School Deposit & Loan Trust |
| St. Agnes | 1140 Evergreen Street, San Diego 92106-2533 | St Agnes Church - Endowment Funds on Deposit | 978,201.77 | Parish & School Deposit & Loan Trust |
| St. Francis of Assisi | 525 West Vista Way, Vista 92083-5794 | St. Francis of Assisi - Porrazzo Endowment Fund | 104,292.77 | Parish & School Deposit & Loan Trust |
| St. James | 625 South Nardo Avenue, Solana Beach 92075-2398 | St James Academy - Endowment Fund | 82,866.67 | Parish & School Deposit & Loan Trust |

AMENDED

27

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| St. John the Evangeilst | 1001 Encinitas Boulevard, Encinitas 92024-0457 | St John School - Endowment Funds on Deposit | 1,818.81 | Parish & School Deposit & Loan Trust |
| St. Kieran | 1510 Greenfield Drive,  El Cajon 92021-3511 | Megan Landis Scholarship Account. | 26,762.29 | Parish & School Deposit & Loan Trust |
| St. Kieran | 1510 Greenfield Drive,  El Cajon 92021-3511 | St Kieran School - Rev Francis Penko Endowment Fd | 4,111.10 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | School of the Madeleine - General Endowment | 881,197.80 | Parish & School Deposit & Loan Trust |
| St. Mary Magdalene | 1945 Illion Street, San Diego 92110-1397 | School of the Madeline - Tuition Endowment | 409,870.11 | Parish & School Deposit & Loan Trust |
| St. Michael | 15546 Pomerado Road, Poway 92064-2404 | St Michael School - Endowment Funds on Deposit | 130,785.83 | Parish & School Deposit & Loan Trust |
| St. Therese | 6016 Camino Rico, San Diego 92120-3099 | St. Therese Academy - Lucile Read Scholarship End | 50,975.63 | Parish & School Deposit & Loan Trust |
| | | | 6,381,897.23 | |
| | | **Total Parish & School Funds and Endowments - PSDL Trust** | **94,682,189.44** | |

**PARISHES AND SCHOOLS :**

| | | | | |
|---|---|---|---|---|
| All Hallows Church | 6602 La Jolla Scenic Drive South, La Jolla 92037-5799 | All Hallows Church | 297,557.91 | Parish & School Deposit & Loan Trust |
| Blessed Sacrament Church | 4540 El Cerrito Drive, San Diego 92115-3797 | Blessed Sacrament Church - Debt | 63,090.00 | Parish & School Deposit & Loan Trust |
| Cathedral Catholic High School | 5555 Del Mar Heights Rd, San Diego, CA  92130 | Cathedral Catholic High School - Debt | 404,305.75 | Parish & School Deposit & Loan Trust |
| Immaculate Heart of Mary | 537 E Street, Ramona 92065-2443 | Immaculate Heart of Mary - Property Debt | 1,685,666.37 | Parish & School Deposit & Loan Trust |
| Mater Dei Parish | P.O. Box 212047, Chula Vista, CA  91921 | Mater Dei Parish - Church Building Debt | 3,607,189.39 | Parish & School Deposit & Loan Trust |
| Mater Dei Parish | P.O. Box 212047, Chula Vista, CA  91921 | Mater Dei Parish - Rectory Debt | 422,224.19 | Parish & School Deposit & Loan Trust |
| Mission San Luis Rey Parish | 4070 Mission Ave, Oceanside, CA  92057 | Mission San Luis Rey Parish - Debt | 182,986.71 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe Church | 124 East Fifth Street, Calexico 92231-2632 | Our Lady of Guadalupe Church - Debt | 86,968.93 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe Church | 345 Anita St, Chula Vista, CA  91911 | Our Lady of Guadalupe Church - Debt | 548,730.33 | Parish & School Deposit & Loan Trust |
| Our Lady of Guadalupe Church | 124 East Fifth Street, Calexico 92231-2632 | Our Lady of Guadalupe Church - Parish Hall | 541,275.64 | Parish & School Deposit & Loan Trust |
| Our Lady of Mount Carmel | 2020 Alaquinas Drive, San Ysidro 92173-2107 | Our Lady of Mount Carmel - Debt | 304,326.52 | Parish & School Deposit & Loan Trust |
| Our Lady of the Rosary Church | 1659 Columbia St, San Diego, CA  92101 | Our Lady of the Rosary Church - Debt | 414,047.60 | Parish & School Deposit & Loan Trust |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Our Mother of Confidence | 3131 Governor Dr, San Diego, CA  92122 | Our Mother of Confidence - Debt | 1,959,981.26 | Parish & School Deposit & Loan Trust |
| Queen of Angels Church | 2569 West Victoria Drive, Alpine 91901-3662 | Queen of Angels Church - Debt | 159,565.01 | Parish & School Deposit & Loan Trust |
| Sacred Heart Church | 4776 Saratoga Ave, San Diego 92107-9990 | Sacred Heart Church - Debt | 51,088.66 | Parish & School Deposit & Loan Trust |
| St Adelaide of Burgundy | PO Box 406, Jacumba, CA  91934 | St Adelaide of Burgundy - Debt | 113,554.64 | Parish & School Deposit & Loan Trust |
| St Anthony of Padua Church | 210 W 7th St, Imperial, CA  92251 | St Anthony of Padua Church - Debt | 1,108,676.90 | Parish & School Deposit & Loan Trust |
| St Anthony of Padua Church | 410 West 18th Street, National City 91950 | St Anthony of Padua Church - Debt | 335,112.14 | Parish & School Deposit & Loan Trust |
| St Columba - Korean Communit | 3327 Glencolum Dr, San Diego, CA  92123 | St Columba - Korean Community Building Debt | 610,229.72 | Parish & School Deposit & Loan Trust |
| St Elizabeth Church | PO Box 366, Julian, CA 92036 | St Elizabeth Church - Debt | 221,553.92 | Parish & School Deposit & Loan Trust |
| St Francis of Assisi Church | 525 West Vista Way, Vista 92083-5794 | St Francis of Assisi Church - Debt | 1,296,970.41 | Parish & School Deposit & Loan Trust |
| St John the Evangelist Church | 1001 Encinitas Blvd, Encinitas, CA  92024 | St John the Evangelist Church - School Debt | 1,302,284.15 | Parish & School Deposit & Loan Trust |
| St Margaret Parish | 4300 Oceanside Blvd, Oceanside, CA 92056 | St Margaret Parish - Debt | 1,638,415.52 | Parish & School Deposit & Loan Trust |
| St Mary Church | PO Box 3425, El Centro, CA  92243 | St Mary Church - Debt | 42,183.25 | Parish & School Deposit & Loan Trust |
| St Maximillian Kolbe Mission | 1735 Grand Avenue San Diego, CA  92109-4415 | St Maximillian Kolbe Mission | 98,348.54 | Parish & School Deposit & Loan Trust |
| St Patrick Church | 3821 Adams Street, Carlsbad, CA 92008 | St Patrick Church - Debt | 105,811.61 | Parish & School Deposit & Loan Trust |
| St Stephen Parish | PO Box 1015, Valley Center, CA  92082 | St Stephen Parish - Debt | 2,267,813.89 | Parish & School Deposit & Loan Trust |
| St Thomas More | 1450 S. Melrose Dr., Oceanside 92056-5394 | St Thomas More - Debt | 641,237.15 | Parish & School Deposit & Loan Trust |
| St. Therese of Carmel | 4355 Del Mar Trails Rd. San Diego, 92130 | St. Therese of Carmel - Debt | 1,132,851.97 | Parish & School Deposit & Loan Trust |
| Vincent Memorial High School | 525 W Sheridan St, Calexico, CA  92231 | Vincent Memorial High School - Debt | 285,911.84 | Parish & School Deposit & Loan Trust |
| | | | 21,929,959.92 | |
| | | Less: Allowance for doubtful Accounts | (450,249.34) | |
| | | **Total Debt - PSDL Trust** | **21,479,710.58** | |

**PSDL TRUST OTHER RECEIVABLES :**

| | | | | |
|---|---|---|---|---|
| Catholic Secondary Education, 15555 Del Mar Heights Rd, San Diego, CA  92130 | | Demand note receivable - land purchase and prep | **14,551,403.32** | Parish & School Deposit & Loan Trust |

AMENDED

29

| Name and Address of Owner | Description and Value of Property | | Location of Property |
|---|---|---|---|
| Catholic Secondary Education, 15555 Del Mar Heights Rd, San Diego, CA  92130 | Construction and land preparation loan | 22,967,997.82 | Parish & School Deposit & Loan Trust |
| Mater Dei High School          1002 18th Street, San Diego, CA  92154 | Land purchase, preparation and construction loan | 22,842,577.88 | Parish & School Deposit & Loan Trust |

**MARKETABLE SECURITIES OF THE PSDL TRUST:**

| | | | |
|---|---|---|---|
| Parish and School Deposit and I Various addresses | Christian Brothers investment Services - Large Cap Growth, Securities | 8,204,669.85 | Union Bank of California |
| Parish and School Deposit and I Various addresses | Christian Brothers Investment Services - International, Securities | 4,635,829.99 | Union Bank of California |
| | | 12,840,499.84 | |
| | **Total Assets of the PSDL Trust** | 94,682,189.44 | |

**GIFT ANNUITIES ADMINISTERED FOR PARISHES FOR BENEFFIT OF OTHERS**

| | | | |
|---|---|---|---|
| Abele, Stanley | 1099-110 FIRST STREET, CORONADO CA 92118 | 27,724.68 | Gift Annuity Fund - US Bank |
| Agosta, Joseph & Lois | 562 ALPINE TRAIL RD, ALPINE , CA 91901 | 83,663.71 | Gift Annuity Fund - US Bank |
| Bolger, William | 7990 SNYDER RD. #20108,   TUCSON, AZ 85750-9043 | 67,907.33 | Gift Annuity Fund - US Bank |
| Bosak, Michael | 2855 CARLSBAD BLVD. APT. S319 , CARLSBAD, CA 92008 | 10,000.00 | Gift Annuity Fund - US Bank |
| Boschert, Charles | 6333 RANCHO MISSION ROAD B-90, SAN DIEGO, CA 92108 | 251,559.04 | Gift Annuity Fund - US Bank |
| Brincko, William | 6932 QUIET COVE DR., CARLSBAD, CA 92009 | 8,564.60 | Gift Annuity Fund - US Bank |
| Broker, Madeline | 2356 HYACINTH RD. , ALPINE, CA 91901-1311 | 6,031.78 | Gift Annuity Fund - US Bank |
| Broker, Madeline | 2356 HYACINTH RD. , ALPINE, CA 91901-1311 | 6,652.00 | Gift Annuity Fund - US Bank |
| Burkhart, Joseph & Eleanor | 2417 HAAS ST. , ESCONDIDO, CA 92025 | 30,961.96 | Gift Annuity Fund - US Bank |
| Costa, Loretta | 4024 TENNYSON STREET, SAN DIEGO, CA 92107-2637 | 8,394.32 | Gift Annuity Fund - US Bank |
| Crowell, Jean Scott | 1934 SPYGLASS CIRCLE, VISTA, CA 92083 | 3,505.66 | Gift Annuity Fund - US Bank |
| Figueroa, Mercedes | 5706 BALTIMORE DR. #346, LA MESA, CA 91942 | 15,994.41 | Gift Annuity Fund - US Bank |

AMENDED

30

| Name and Address of Owner | | Description and Value of Property | | Location of Property | |
|---|---|---|---|---|---|
| Gaines, Gerald | 7125 GOBERNADOR CANYON RD, CARPINTERIA, CA 93013 | | 98,199.13 | Gift Annuity Fund - US Bank | |
| Garvie, Herbert & Ann Marie | 3890 NOBEL DR. #204, SAN DIEGO, CA 92122 | | 409,371.11 | Gift Annuity Fund - US Bank | CORRECTED |
| Gillio, Louise | 17059-B BERNARDO CENTER DR., SAN DIEGO, CA 92128 | | 3,535.24 | Gift Annuity Fund - US Bank | |
| Gilmore, Mary | 2855 CARLSBAD BLVD APT 207, CARLSBAD CA 92008-2902 | | 201,453.43 | Gift Annuity Fund - US Bank | |
| Hamilton, Margaret | 6641 MAURY DRIVE, SAN DIEGO, CA 92119 | | 8,096.44 | Gift Annuity Fund - US Bank | |
| Hayes, Jerome | 34 E. 84TH AVE. APT 305, SPOKANE WA 99202-7211 | | 6,948.74 | Gift Annuity Fund - US Bank | |
| Haynes, Harold & Mary | 4464 TOPAZ LANE, OCEANSIDE, CA 92056 | | 10,097.95 | Gift Annuity Fund - US Bank | |
| Jackson, Lucille | 4388 MIDDLESEX DR., SAN DIEGO, CA 92116 | | 4,587.46 | Gift Annuity Fund - US Bank | |
| Kaczka, Evelyn | 3856 MILLIKIN AVE., SAN DIEGO, CA 92122-2417 | | 7,546.14 | Gift Annuity Fund - US Bank | |
| Kaczka, Evelyn | 3856 MILLIKIN AVE., SAN DIEGO, CA 92122-2417 | | 21,264.66 | Gift Annuity Fund - US Bank | |
| Kaczka, Evelyn | 3856 MILLIKIN AVE., SAN DIEGO, CA 92122-2417 | | 15,727.84 | Gift Annuity Fund - US Bank | |
| Kaczka, Evelyn | 3856 MILLIKIN AVE., SAN DIEGO, CA 92122-2417 | | 22,449.30 | Gift Annuity Fund - US Bank | |
| Kambic, Donald | 3937 1/2 8TH AVENUE, SAN DIEGO, CA 92103 | | 18,445.16 | Gift Annuity Fund - US Bank | CORRECTED |
| Kane, Patrick & Helen | 7378 PLAYER DRIVE , SAN DIEGO, CA 92119 | | 47,524.45 | Gift Annuity Fund - US Bank | |
| Kennedy, Paul | 663 MATAGUAL DRIVE , VISTA CA 92081 | | 26,137.16 | Gift Annuity Fund - US Bank | |
| Keyser, Genevieve | 3215 N. MOUNTAIN VIEW DR., SAN DIEGO, CA 92116 | | 9,636.43 | Gift Annuity Fund - US Bank | CORRECTED |
| Kilian, James | 4490 MESA DRIVE  APT. 115-EAST, OCEAN DRIVE, CA 92056 | | 26,098.09 | Gift Annuity Fund - US Bank | |
| Kilian, James | 4490 MESA DRIVE  APT. 115-EAST, OCEAN DRIVE, CA 92056 | | 10,569.31 | Gift Annuity Fund - US Bank | |
| Kilian, James | 4490 MESA DRIVE  APT. 115-EAST, OCEAN DRIVE, CA 92056 | | 6,299.51 | Gift Annuity Fund - US Bank | |
| Kilian, James | 4490 MESA DRIVE  APT. 115-EAST, OCEAN DRIVE, CA 92056 | | 54,762.28 | Gift Annuity Fund - US Bank | |
| Kobrich, Henry & Patricia | 5609 ASHLAND AVE., SAN DIEGO CA 92120-4814 | | 459,844.49 | Gift Annuity Fund - US Bank | |
| Kreizinger, Marcella | 5480 MARENGO AVE #G216, LA MESA, CA 91942 | | 2,538.09 | Gift Annuity Fund - US Bank | |
| Lypps, Jack | 3992 HIGHWAY 76, FALLBROOK, CA 92028 | | 12,115.88 | Gift Annuity Fund - US Bank | |

AMENDED

| Name and Address of Owner | Description and Value of Property | | Location of Property |
|---|---|---|---|
| Lypps, Jack | 3992 HIGHWAY 76, FALLBROOK, CA 92028 | 8,576.67 | Gift Annuity Fund - US Bank |
| Marki, Harriet | 192 CALLE QUERIDO, SAN MARCOS, CA 92069 | 77,543.27 | Gift Annuity Fund - US Bank |
| Marsella, Maria | 1681 BELLA ROSA DR., VISTA CA 92084 | 3,825.29 | Gift Annuity Fund - US Bank |
| McNeece, Robert & Betty Jo | 2226 AURORA CT. , EL CENTRO, CA 92243 | 377,028.79 | Gift Annuity Fund - US Bank |
| McPherson, Daniel | 6075 ERLANGER ST. , SAN DIEGO, CA 92122 | 7,276.26 | Gift Annuity Fund - US Bank |
| Miller, Leo & Beverly | 2970 BRANDON CIRCLE , CARLSBAD, CA 92008 | 4,559.60 | Gift Annuity Fund - US Bank |
| Miller, Leo & Beverly | 2970 BRANDON CIRCLE , CARLSBAD, CA 92008 | 7,808.76 | Gift Annuity Fund - US Bank |
| Murtagh, Helen | 12169 ROYAL LYTHAM ROW, SAN DIEGO, CA 92128 | 6,971.60 | Gift Annuity Fund - US Bank |
| Murtagh, James | 12169 ROYAL LYTHAM ROW, SAN DIEGO, CA 92128 | 7,785.24 | Gift Annuity Fund - US Bank |
| O'Donnell, John | 1838 MONSERRAT WAY, VISTA CA 92081-7012 | 4,860.78 | Gift Annuity Fund - US Bank |
| Plumer, Teresa | 1902 CLOVER WAY, ESCONDIDO, CA 92026 | 2,616.79 | Gift Annuity Fund - US Bank |
| Reck, Mary Jane | 2904 BAYSIDE WALK, SAN DIEGO, CA 92109 | 40,959.86 | Gift Annuity Fund - US Bank |
| Robbins, Pat | 1930-121 W. SAN MARCOS BLVD., SAN MARCOS, CA 92078 | 34,135.69 | Gift Annuity Fund - US Bank |
| Robbins, Pat | 1930-121 W. SAN MARCOS BLVD., SAN MARCOS, CA 92078 | 9,715.15 | Gift Annuity Fund - US Bank |
| Robbins, Pat | 1930-121 W. SAN MARCOS BLVD., SAN MARCOS, CA 92078 | 5,050.03 | Gift Annuity Fund - US Bank |
| Rodrigues, Vincent & Nasci | 3529 SIMSBURY CT, CARLSBAD CA 92008 | 9,434.02 | Gift Annuity Fund - US Bank |
| Song, Myo | 2313 MILTON WAY #E, MILTON, WA 98354 | 87,306.99 | Gift Annuity Fund - US Bank |
| Stanbery, Mary | 2764 LEVANTE ST., CARLSBAD, CA 92009-8120 | 6,959.51 | Gift Annuity Fund - US Bank |
| Steckel, Thomas | 8975-226 LAWRENCE WELK DRIVE, ESCONDIDO, CA 92026 | 20,648.23 | Gift Annuity Fund - US Bank |
| Steiner, Werner & Elsa | 1545 W. ELM AVE, EL CENTRO, CA 92243-3133 | 9,934.73 | Gift Annuity Fund - US Bank |
| Strutzel, Howard | 5060 COLE ST., SAN DIEGO, CA 92117 | 7,393.35 | Gift Annuity Fund - US Bank |
| Strutzel, Howard | 5060 COLE ST., SAN DIEGO, CA 92117 | 7,991.49 | Gift Annuity Fund - US Bank |
| Sullivan, Vincent & Marian | 1710 AVENIDA DEL MUNDO #1001, CORONADO, CA 92118 | 172,235.05 | Gift Annuity Fund - US Bank |

AMENDED

| Name and Address of Owner | | Description and Value of Property | | Location of Property |
|---|---|---|---|---|
| Thompson, Frank | 7601 E CLEAR SKY TRAIL, PRESCOTT VALLEY, AZ 86314 | | 13,800.80 | Gift Annuity Fund - US Bank |
| Thompson, Frank & Mary Lou | 7601 E CLEAR SKY TRAIL, PRESCOTT VALLEY, AZ 86314 | | 14,913.05 | Gift Annuity Fund - US Bank |
| Vandiver, Milagros | 3715 COLEMAN AVENUE, SAN DIEGO, CA 92154 | | 6,528.62 | Gift Annuity Fund - US Bank |
| Whitney, Adelaide | 1930 W. SAN MARCOS BLVD. SP. #378, SAN MARCOS, CA 92069 | | 7,589.73 | Gift Annuity Fund - US Bank |
| | | | 2,967,657.13 | |
| DiCicco, Elizabeth | 14355 Range Park Road, Poway, CA 92064 | | 233,450.71 | Charitable Remainder Unitrust - US Bank |
| Szaniawski, Janet | PO BOX 321045, FAIRFIELD CT 06825-6045 | | 154,506.04 | Charitable Remainder Unitrust - US Bank |
| | | | 387,956.75 | |
| McCraffrey, James and Grace | 1253 La Paloma Glen, Escondido, CA 92026 | | 6,357.86 | Pooled Income Fund - Union Bank |
| Merdinger, Charles and Mary | P.O. Box 7249, Incline Village, NV 89452 | | 30,230.76 | Pooled Income Fund - Union Bank |
| Plumer, Teresa | 1902 Clover way, Escondido CA 92026 | | 5,133.63 | Pooled Income Fund - Union Bank |
| Sousa, Celestina | 171 4th Ave, Chula Vista, CA 91910 | | 4,338.74 | Pooled Income Fund - Union Bank |
| | | | 46,060.99 | |
| Bishop's Personal Checking | 1696 Santa Paula Drive, San Diego, CA  92111 | Personal Checking Account | 32,615.93 | Union Bank of California |

AMENDED